# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   Maine

In Re.  American Unagi, Inc.

§
§
§
§

Debtor(s)

Case No.   25-10180

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2025

Petition Date: 09/29/2025

Months Pending: 0

Industry Classification: | 1 | 1 | 2 | 5 |

Reporting Method:          Accrual Basis ⊙          Cash Basis ○

Debtor's Full-Time Employees (current):          7

Debtor's Full-Time Employees (as of date of order for relief):          7

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Adam Prescott

Signature of Responsible Party

10/21/2025

Date

Adam Prescott

Printed Name of Responsible Party

100 Middle Street, Portland, ME 04101

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  American Unagi, Inc.                                    Case No.  25-10180

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $72,955 | |
| b.  Total receipts (net of transfers between accounts) | $813 | $0 |
| c.  Total disbursements (net of transfers between accounts) | $34,077 | $34,077 |
| d.  Cash balance end of month (a+b-c) | $39,692 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $34,077 | $34,077 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $80,771 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $6,856 |
| c.  Inventory   (Book ⦿   Market ◯   Other ◯   (attach explanation)) | $3,026,722 |
| d   Total current assets | $3,147,185 |
| e.  Total assets | $10,819,965 |
| f.  Postpetition payables (excluding taxes) | $10,711 |
| g.  Postpetition payables past due (excluding taxes) | $10,711 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $10,711 |
| k.  Prepetition secured debt | $6,111,307 |
| l.  Prepetition priority debt | $150,000 |
| m.  Prepetition unsecured debt | $5,987,913 |
| n.  Total liabilities (debt) (j+k+l+m) | $12,259,931 |
| o.  Ending equity/net worth (e-n) | $-1,439,967 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $633 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $61,165 | |
| c.  Gross profit (a-b) | $-60,532 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $7,360 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $1,502 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-69,394 | $-69,394 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name American Unagi, Inc.                                    Case No.  25-10180

**Part 5:  Professional Fees and Expenses**

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name American Unagi, Inc.                                    Case No. 25-10180

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name American Unagi, Inc.                                    Case No.  25-10180

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name American Unagi, Inc.                                          Case No. 25-10180

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                          6

Debtor's Name American Unagi, Inc.                                    Case No.  25-10180

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name American Unagi, Inc.                                    Case No. 25-10180

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ◯   No ⦿ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ◯   No ⦿ |
| c. | Were any payments made to or on behalf of insiders? | Yes ◯   No ⦿ |
| d. | Are you current on postpetition tax return filings? | Yes ⦿   No ◯ |
| e. | Are you current on postpetition estimated tax payments? | Yes ⦿   No ◯ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ⦿   No ◯ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◯   No ⦿ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◯   No ◯   N/A ⦿ |
| i. | Do you have:        Worker's compensation insurance? | Yes ⦿   No ◯ |
| | If yes, are your premiums current? | Yes ⦿   No ◯   N/A ◯   (if no, see Instructions) |
| | Casualty/property insurance? | Yes ⦿   No ◯ |
| | If yes, are your premiums current? | Yes ⦿   No ◯   N/A ◯   (if no, see Instructions) |
| | General liability insurance? | Yes ⦿   No ◯ |
| | If yes, are your premiums current? | Yes ⦿   No ◯   N/A ◯   (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ◯   No ⦿ |
| k. | Has a disclosure statement been filed with the court? | Yes ◯   No ⦿ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⦿   No ◯ |

Debtor's Name  American Unagi, Inc.                                    Case No.  25-10180

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Sara Rademaker                                    Sara Rademaker

Signature of Responsible Party                         Printed Name of Responsible Party

Authorized Party                                      10/21/2025

Title                                                 Date

Debtor's Name American Unagi, Inc.                                    Case No. 25-10180



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name American Unagi, Inc.    Case No. 25-10180



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  American Unagi, Inc.                                    Case No.  25-10180



PageThree



PageFour

# Transaction Report - Cash Receipts
September 29-30, 2025

| TRANSACTION DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ITEM CLASS | ACCOUNT FULL NAME | ITEM SPLIT ACCOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| **MCB Checking #2241** | | | | | | | | |
| Beginning Balance | | | | | | | | |
| 09/29/2025 | Deposit | | | Shopify/TRANSFER ST-Y8D5T4T2I9F1 AMERICAN UNAGI | | 10300 MCB Checking #2241 | Online Sales | $125.54 |
| 09/29/2025 | Deposit | | | Shopify/TRANSFER ST-Y8D5T4T2I9F1 AMERICAN UNAGI | | 10300 MCB Checking #2241 | Online Sales | $382.20 |
| 09/30/2025 | Deposit | | Shopify | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | | 10300 MCB Checking #2241 | Online Sales | $125.54 |
| **Total for MCB Checking #2241** | | | | | | | | **$633.28** |
| **MCB Checking # 1083** | | | | | | | | |
| Beginning Balance | | | | | | | | |
| **Total for MCB Checking # 1083** | | | | | | | | |

# Transaction Report - Cash Disbursements
### September 29-30, 2025

| TRANSACTION DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ITEM CLASS | ACCOUNT FULL NAME | ITEM SPLIT ACCOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| **MCB Checking #2241** | | | | | | | | |
| Beginning Balance | | | | | | | | |
| 09/29/2025 | Payment | | Four Star Seafood | | | 10300 MCB Checking #2241 | Accounts Receivable | $180.00 |
| 09/29/2025 | Expense | | David Buhlman | Bill.com/Payables David Buhlman Bill.com 015IFQRUINO7P1M I nv #2025-10-01 015IFQRUINO7P1M American Unagi | | 10300 MCB Checking #2241 | Rent | -$1,300.00 |
| 09/29/2025 | Expense | | fedex | FEDERAL EXPRESS/DEBIT | | 10300 MCB Checking #2241 | D2C | -$2,764.73 |
| 09/29/2025 | Bill Payment (Check) | | Ripcord Consulting Llc | | | 10300 MCB Checking #2241 | Accounts Payable | - |
| 09/29/2025 | Bill Payment (Check) | | Ripcord Consulting Llc | | | 10300 MCB Checking #2241 | Accounts Payable | $21,000.00 -$6,000.00 |
| 09/29/2025 | Expense | | Will Raukete | GUSTO/CND 947399 6semk6139ri American Unagi | | 10300 MCB Checking #2241 | Commissions | -$2,930.00 |
| 09/30/2025 | Expense | | FINANCE CHARGE | Online Banking ACH Charge | | 10300 MCB Checking #2241 | Bank Service Charges | -$6.95 |
| 09/30/2025 | Expense | | Maine Community Bank (MCB) | Remote Deposit Fee | | 10300 MCB Checking #2241 | Bank Service Charges | -$50.00 |
| **Total for MCB Checking #2241** | | | | | | | | - $33,871.68 |
| **MCB Checking # 1083** | | | | | | | | |
| Beginning Balance | | | | | | | | |
| 09/30/2025 | Expense | | Maine Community Bank (MCB) | MONTHLY MAINTENANCE SERVICE CHARGE | | 10400 MCB Checking # 1083 | Bank Service Charges | -$25.00 |
| **Total for MCB Checking # 1083** | | | | | | | | -$25.00 |

# Balance Sheet

## American Unagi

### As of September 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| 10100 CNB Checking #4757 | $0.00 |
| 10300 MCB Checking #2241 | $39,180.25 |
| 10400 MCB Checking # 1083 | $511.30 |
| 10800 Petty Cash | $0.00 |
| QuickBooks Checking Account | $0.00 |
| **Total for Bank Accounts** | **$39,691.55** |
| Accounts Receivable | |
| 11000 Accounts Receivable | $80,203.36 |
| **Total for Accounts Receivable** | **$80,203.36** |
| Other Current Assets | |
| 12000 Undeposited Funds | $568.00 |
| 15000 Prepaid Expenses | $0.00 |
| Inventory | |
| 13000 American Eel Inventory Asset | $1,355,300.00 |
| 13100 European Eel Inventory Asset | $116,931.98 |
| 13200 Freezer Inventory | |
| 13210 Freezer Inventory - EU | $43,138.60 |
| 13220 Freezer Inventory - AU | $255,162.85 |
| 13230 Freezer Inventory Kabayaki | $125,487.71 |
| **Total for 13200 Freezer Inventory** | **$423,789.16** |
| 14000 Glass Eel Assets | |
| 14022 Glass Eel - 2022 | $0.00 |
| 14023 Glass Eel - 2023 | $642,395.00 |
| 14024 Glass Eel  - 2024 | $269,763.00 |
| 14025 Glass Eel-2025 | $188,943.00 |
| **Total for 14000 Glass Eel Assets** | **$1,101,101.00** |
| 14003 Feed | $22,038.16 |
| 14004 Feed - Roe | $7,562.20 |
| **Total for Inventory** | **$3,026,722.50** |
| Uncategorized Asset | $0.00 |
| **Total for Other Current Assets** | **$3,027,290.50** |
| **Total for Current Assets** | **$3,147,185.41** |

## Balance Sheet

### American Unagi

As of September 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Fixed Assets | |
| 16000 Machinery & Equipment | |
| 16010 Farm equipment | $34,885.86 |
| 16020 Processing equipment | $490,191.93 |
| 16030 ACE aquaculture equipment | $2,551,513.71 |
| **Total for 16000 Machinery & Equipment** | **$3,076,591.50** |
| 16100 Furniture, Office, & Fixtures | $13,321.07 |
| 16200 Vehicles | $6,000.00 |
| 16300 Land Improvement | |
| 16310 Landscaping & Signage | $1,289.72 |
| 16320 OH Utilities | $23,312.62 |
| 16330 Well Water Supply / Improvements | $9,518.25 |
| 16340 Legal - Lease & Title | $1,575.11 |
| 16350 Survey | $787.30 |
| **Total for 16300 Land Improvement** | **$36,483.00** |
| 16400 Building | |
| 1410 MCC | $4,490,884.02 |
| 16420 Design & Approvals | |
| 16421 Civil Engineering Design | $38,811.85 |
| 16422 Geotechnical Testing & Foundation Recc | $19,782.37 |
| 16423 Utility Company & RR Fees | $28,788.98 |
| 16424 Preconstruction CM | $19,497.00 |
| 16425 MEP Engineers | $3,352.25 |
| 16426 Architect | $4,433.75 |
| 16427 Permit Application Fees | $27,785.16 |
| 16428 RAS System Design | $132,952.00 |
| 16429 Effluent Disp & Well Design | $26,620.66 |
| **Total for 16420 Design & Approvals** | **$302,024.02** |
| 16430 Owner Indirect Costs | |
| 16431 Project Management | $650.00 |
| 16432 Closing Debt & Equity | $70,652.00 |
| 16433 Import Fees | $26,937.56 |
| 16434 Transportation Port > Site | $7,025.01 |
| 16435 Travel | $44.00 |
| 16436 Inspection & Testing | $8,970.07 |
| 16437 Bank Inspections | $5,550.00 |
| 16438 Drago | $1,250.00 |
| 16439 Winter Expenses | $15,690.00 |
| **Total for 16430 Owner Indirect Costs** | **$136,768.64** |
| **Total for 16400 Building** | **$4,929,676.68** |

# Balance Sheet

## American Unagi

### As of September 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| 16500 Accumulated Depreciation | -$926,675.00 |
| **Total for Fixed Assets** | **$7,135,397.25** |
| Other Assets | |
| 17400 VERTICAL IMPROVEMENTS | $0.00 |
| 18000 OWNER INDIRECT COSTS DURING DEVELOPMENT | $0.00 |
| 19620 ROU Lease Asset | |
| 19600 ROU Asset - Operating Lease | $146,366.11 |
| 19610 Accumulated Depreciation - ROU Asset Operating | -$67,742.62 |
| 19630 ROU Land Asset Lease | $458,758.52 |
| **Total for 19620 ROU Lease Asset** | **$537,382.01** |
| **Total for Other Assets** | **$537,382.01** |
| **Total for Assets** | **$10,819,964.67** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 20000 Accounts Payable | $528,660.21 |
| Accounts Payable (A/P) - EUR | $0.00 |
| **Total for Accounts Payable** | **$528,660.21** |
| Credit Cards | |
| 21100 Capital One | $21,166.75 |
| 21200 Wells Fargo LOC | $6,701.03 |
| **Total for Credit Cards** | **$27,867.78** |
| Other Current Liabilities | |
| 19300 Deferred Income Tax Assets | $0.00 |
| 20100 Payroll Liabilities | |
| 20120 Benefits - Health, Life & Dental - EE W/H | -$4,889.68 |
| 20130 IRA Withholdings - Employee | $0.00 |
| **Total for 20100 Payroll Liabilities** | **-$4,889.68** |
| 20400 Accrued Liabilities | $0.00 |
| 20500 Accrued Payroll | $0.00 |
| 20600 Accrued loan interest | $0.00 |
| **Total for 20400 Accrued Liabilities** | **$0.00** |
| 24000 Short Term Liability | $0.00 |
| 24100 Glass Eel Accounts Payable | $0.00 |
| 24150 Short Term Notes Payable | $0.00 |
| 24152 Note Payable - Rademaker | $200,000.00 |
| **Total for 24150 Short Term Notes Payable** | **$200,000.00** |
| 24160 MCB - DIP Loan | $150,000.00 |

# Balance Sheet

## American Unagi

### As of September 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| **Total for 24000 Short Term Liability** | **$350,000.00** |
| 24400 Current ROU Liabilities | |
| 24200 Current Portion of ROU Liability - Operating | $23,186.97 |
| 24250 Current Portion of ROU Liability - Finance | $23,838.29 |
| 24300 Contra Account to Long-Term Debt - Current Portion | $0.00 |
| **Total for 24400 Current ROU Liabilities** | **$47,025.26** |
| **Total for Other Current Liabilities** | **$392,135.58** |
| **Total for Current Liabilities** | **$948,663.57** |
| Long-term Liabilities | |
| 25000 Notes Payable | $0.00 |
| 25025 NDN Note Payable | $285,000.00 |
| 25025-1INT ITE Interest | $34,246.86 |
| **Total for 25025 NDN Note Payable** | **$319,246.86** |
| 25050 Pavan Enterprises - Note Payable | $565,930.00 |
| 25050-1 INT Pavan Enterprises Interest | $337,673.47 |
| **Total for 25050 Pavan Enterprises - Note Payable** | **$903,603.47** |
| 25100 Convertible Notes | $3,130,764.62 |
| 25100-1 INT CN Interest | $309,353.52 |
| **Total for 25100 Convertible Notes** | **$3,440,118.14** |
| **Total for 25000 Notes Payable** | **$4,662,968.47** |
| 26000 MCB #8721 Construction (Ln A) | $2,390,453.34 |
| 26100 MCB #8630 LOC (Ln B) | $2,197,402.77 |
| 26200 FAME (Ln C) | $948,450.89 |
| 26300 MCB #7307 LOC | $575,000.00 |
| 26500 Long Term ROU Liability | |
| 26600 Long Term Portion of ROU Liability - Operating | $55,436.52 |
| 26700 Long Term Portion of ROU Liability - Finance | $365,069.44 |
| 26800 Current Portion of Long Term Debt | $0.00 |
| **Total for 26500 Long Term ROU Liability** | **$420,505.96** |
| 27100 Warrant Liability | $116,486.00 |
| Long Term Liability | $0.00 |
| **Total for Long-term Liabilities** | **$11,311,267.43** |
| **Total for Liabilities** | **$12,259,931.00** |
| Equity | |
| 30000 Opening Bal Equity | $0.00 |
| 31000 Partner Equity-Sara Rademaker | $0.00 |
| 31500 Partner Draw-Sara Rademaker | $0.00 |
| 31510 Partner Draw-Health Insurance | $0.00 |
| **Total for 31500 Partner Draw-Sara Rademaker** | **$0.00** |

# Balance Sheet

## American Unagi

As of September 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| 31600 Partner Contributions-Sara Rademaker | $0.00 |
| 32000 Partner Equity-Pavan Enterprises LLC | $0.00 |
| 34000 Employee Stock Option | $230.53 |
| 35000 Other Comprehensive Income | $22,051.00 |
| 36000 Paid-In Capital or Surplus | $1,812,350.00 |
| 37000 Common Stock - Par Value | $6,189.47 |
| 38000 Preferred stock Series A - Par Value | $3,811.00 |
| 38500 Preferred stock Series A - 1 Par Value | $374.00 |
| 39000 Retained Earnings | -$1,821,664.56 |
| Net Income | -$1,463,307.77 |
| **Total for Equity** | **-$1,439,966.33** |
| **Total for Liabilities and Equity** | **$10,819,964.67** |

# Profit and Loss

## American Unagi

September 29-30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| Income | |
| 41000 Sales | |
| 41800 Online Sales | $633.28 |
| **Total for 41000 Sales** | **$633.28** |
| **Total for Income** | **$633.28** |
| Cost of Goods Sold | |
| 50000 Eel COGS - FARM | |
| 50300 Feed | $27,550.73 |
| 50900 Oxygen | |
| 50910 Oxygen Fill | $3,083.75 |
| 50950 Oxygen Silo Rent | $4,078.00 |
| **Total for 50900 Oxygen** | **$7,161.75** |
| **Total for 50000 Eel COGS - FARM** | **$34,712.48** |
| 53000 European Eel Processing COGS | |
| 53100 EU Storage & Shipping | $420.08 |
| **Total for 53000 European Eel Processing COGS** | **$420.08** |
| 54000 Order Fulfillment | |
| 54100 Shipping | |
| 54110 D2C | $2,764.73 |
| **Total for 54100 Shipping** | **$2,764.73** |
| 54200 Packaging (outside box) | $222.01 |
| **Total for 54000 Order Fulfillment** | **$2,986.74** |
| Cost of Goods Sold | $23,046.05 |
| **Total for Cost of Goods Sold** | **$61,165.35** |
| **Gross Profit** | **-$60,532.07** |
| Expenses | |
| 55000 Payroll Employer Expense | |
| 55106 Commissions | $2,930.00 |
| **Total for 55000 Payroll Employer Expense** | **$2,930.00** |
| 63000 Rent | $1,300.00 |
| 65000 Interest Expense | $1,501.77 |
| 65200 Finance Charges | $6.68 |
| **Total for 65000 Interest Expense** | **$1,508.45** |
| 69000 Other Deductions | |
| 69070 Bank Service Charges | $81.95 |
| 69270 Late Fees | $246.57 |
| **Total for 69070 Bank Service Charges** | **$328.52** |

# Profit and Loss

## American Unagi

September 29-30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| 69600 Professional Fees | |
| 69615 Securities/Investment Fees | $2,795.00 |
| **Total for 69600 Professional Fees** | **$2,795.00** |
| **Total for 69000 Other Deductions** | **$3,123.52** |
| **Total for Expenses** | **$8,861.97** |
| **Net Operating Income** | **-$69,394.04** |
| Other Income | |
| Other Expenses | |
| Unrealized Gain or Loss | |
| **Total for Other Expenses** | |
| **Net Other Income** | |
| **Net Income** | **-$69,394.04** |

## Transaction Report - Postpetition Liabilities

American Unagi

As of September 30, 2025

| TRANSACTION DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ITEM CLASS | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|
| 20000 Accounts Payable | | | | | | | |
| Beginning Balance | | | | | | 20000 Accounts Payable | |
| 09/29/2025 | Bill | 106967 | PackEdge | | | 20000 Accounts Payable | $222.01 |
| 09/30/2025 | Bill | 093025 | Carta | | | 20000 Accounts Payable | $2,795.00 |
| 09/30/2025 | Bill | INV-000302083 | Americold Logistics | | | 20000 Accounts Payable | $420.08 |
| 09/30/2025 | Bill | 3003387911 | Maine Oxy | | | 20000 Accounts Payable | $112.64 |
| 09/30/2025 | Bill | 3003385043 | Maine Oxy | | | 20000 Accounts Payable | $718.27 |
| 09/30/2025 | Bill | 7000613719 | Maine Oxy | | | 20000 Accounts Payable | $4,078.00 |
| 09/30/2025 | Bill | 3003385043 | Maine Oxy | | | 20000 Accounts Payable | $2,365.48 |
| **Total for 20000 Accounts Payable** | | | | | | | **$10,711.48** |
| Accounts Payable (A/P) - EUR | | | | | | | |
| Beginning Balance | | | | | | Accounts Payable (A/P) - EUR | |
| **Total for Accounts Payable (A/P) - EUR** | | | | | | | |
| **TOTAL** | | | | | | | **$10,711.48** |

# A/R Aging Detail Report

## American Unagi

### As of September 30, 2025

| DATE | TRANSACTION TYPE | NUM | CUSTOMER FULL NAME | DUE DATE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|--------------------|----------|--------|--------------|
| **91 or more days past due** | | | | | | |
| 12/31/2021 | Journal Entry | PA-LAH | Monahan's Seafood | 12/31/2021 | $96.00 | $96.00 |
| 01/01/2022 | Journal Entry | PA-LAH | Monahan's Seafood | 01/01/2022 | -$96.00 | -$96.00 |
| 07/24/2023 | Expense | | LittleMad Hand Hospitality | 07/24/2023 | $320.00 | $320.00 |
| 07/31/2023 | Deposit | | LittleMad Hand Hospitality | 07/31/2023 | -$320.00 | -$320.00 |
| 04/03/2025 | Invoice | 6017 | Clandestino Fisheries LLC | 04/18/2025 | $2,763.00 | $2,763.00 |
| 05/15/2025 | Invoice | 7095 | ILIS | 05/30/2025 | $600.00 | $600.00 |
| 05/30/2025 | Deposit | | 122 Blue Sushi Sake CM | 05/30/2025 | -$901.94 | -$257.24 |
| 05/27/2025 | Invoice | 7146 | Fortune Fish IL | 06/11/2025 | $3,750.00 | $3,750.00 |
| **Total for 91 or more days past due** | | | | | **$6,211.06** | **$6,855.76** |
| **61 - 90 days past due** | | | | | | |
| 07/04/2025 | Credit Memo | 7256 | Tatsu Dallas | 07/04/2025 | -$240.00 | -$240.00 |
| 06/27/2025 | Invoice | 7228 | Atlanta Smokehouse Products, LLC | 07/12/2025 | $16,625.00 | $10,000.00 |
| 07/02/2025 | Invoice | 7248 | Black Trumpet | 07/17/2025 | $240.00 | $240.00 |
| 07/23/2025 | Payment | 7055677 | US FOODS | 07/23/2025 | -$2,900.00 | -$580.00 |
| **Total for 61 - 90 days past due** | | | | | **$13,725.00** | **$9,420.00** |
| **31 - 60 days past due** | | | | | | |
| 08/18/2025 | Payment | 1538 | Miyake | 08/18/2025 | -$300.00 | -$300.00 |
| 08/21/2025 | Deposit | | 125 Blue Sushi Sake Grill | 08/21/2025 | -$859.60 | -$20.00 |
| 08/14/2025 | Invoice | 7382 | Native Bait | 08/29/2025 | $830.00 | $830.00 |
| **Total for 31 - 60 days past due** | | | | | **-$329.60** | **$510.00** |
| **1 - 30 days past due** | | | | | | |
| 08/19/2025 | Invoice | 7401 | HYEBAN INC | 09/03/2025 | $1,200.00 | $1,200.00 |
| 08/22/2025 | Invoice | 7415 | Empire Oyster | 09/06/2025 | $306.00 | $306.00 |
| 08/26/2025 | Invoice | 7424 | 101 Blue Sushi Sake OM | 09/10/2025 | $644.70 | $644.70 |
| 08/26/2025 | Invoice | 7429 | Koryo Restaurant | 09/10/2025 | $540.00 | $540.00 |
| 08/27/2025 | Invoice | 7431 | Restaurant Nisei LLC | 09/11/2025 | $540.00 | $540.00 |
| 08/27/2025 | Invoice | 7433 | Sushi Nakazawa DC | 09/11/2025 | $360.00 | $360.00 |
| 08/27/2025 | Invoice | 7434 | Euclid Fish | 09/11/2025 | $780.00 | $780.00 |
| 09/01/2025 | Invoice | 7440 | Euclid Fish | 09/16/2025 | $41.60 | $41.60 |
| 09/01/2025 | Invoice | 7441 | Koryo Restaurant | 09/16/2025 | $90.00 | $90.00 |
| 09/01/2025 | Invoice | 7442 | ILIS | 09/16/2025 | $24.00 | $24.00 |
| 09/11/2025 | Invoice | 7465 | william raukete | 09/16/2025 | $2,250.00 | $2,250.00 |
| 09/02/2025 | Invoice | 7447 | Restaurant Nisei LLC | 09/17/2025 | $270.00 | $270.00 |
| 09/02/2025 | Invoice | 7450 | 106 Blue Sushi Sake | 09/17/2025 | $644.70 | $644.70 |
| 09/02/2025 | Invoice | 7451 | 116 Blue Sushi Sake | 09/17/2025 | $644.70 | $644.70 |
| 09/02/2025 | Invoice | 7452 | 123 Blue Sushi Sake | 09/17/2025 | $1,074.50 | $1,074.50 |
| 09/02/2025 | Invoice | 7454 | US FOODS | 09/17/2025 | $580.00 | $580.00 |
| 09/05/2025 | Invoice | 7456 | Motor City Seafood Company LLC | 09/20/2025 | $1,040.00 | $1,040.00 |
| 09/05/2025 | Invoice | 7458 | Maison | 09/20/2025 | $840.00 | $840.00 |
| 09/05/2025 | Invoice | 7462 | Anjin Restaurant | 09/20/2025 | $640.00 | $640.00 |
| 09/22/2025 | Expense | | william raukete | 09/22/2025 | $1,800.00 | $1,800.00 |
| 09/11/2025 | Invoice | 7467 | 101 Blue Sushi Sake OM | 09/26/2025 | $644.70 | $644.70 |
| 09/11/2025 | Invoice | 7468 | 106 Blue Sushi Sake | 09/26/2025 | $644.70 | $644.70 |
| 09/11/2025 | Invoice | 7469 | 113 Blue Sushi Sake | 09/26/2025 | $859.60 | $859.60 |
| 09/11/2025 | Invoice | 7470 | Lilo | 09/26/2025 | $640.00 | $640.00 |
| 09/11/2025 | Invoice | 7474 | Restaurant Nisei LLC | 09/26/2025 | $240.00 | $240.00 |
| 09/11/2025 | Invoice | 7476 | Sushi Nakazawa DC | 09/26/2025 | $360.00 | $360.00 |

# A/R Aging Detail Report

## American Unagi

### As of September 30, 2025

| DATE | TRANSACTION TYPE | NUM | CUSTOMER FULL NAME | DUE DATE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|--------------------|----------|--------|--------------|
| 09/11/2025 | Invoice | 7477 | Four Star Seafood | 09/26/2025 | $180.00 | $180.00 |
| 09/11/2025 | Invoice | 7478 | Wulf's Fish | 09/26/2025 | $6,400.00 | $6,400.00 |
| 09/11/2025 | Invoice | 7479 | US FOODS | 09/26/2025 | $580.00 | $580.00 |
| 09/12/2025 | Invoice | 7485 | Sammy's Deluxe | 09/27/2025 | $200.00 | $200.00 |
| **Total for 1 - 30 days past due** | | | | | **$25,059.20** | **$25,059.20** |
| CURRENT | | | | | | |
| 09/25/2025 | Invoice | 7505 | william raukete | 09/30/2025 | $5,222.00 | $5,222.00 |
| 09/16/2025 | Invoice | 7487 | 105 Blue Sushi Sake | 10/01/2025 | $859.60 | $859.60 |
| 09/16/2025 | Invoice | 7488 | 120 Blue Sushi Sake Nashville | 10/01/2025 | $644.70 | $644.70 |
| 09/16/2025 | Invoice | 7489 | 102 Blue Sushi Sake BB | 10/01/2025 | $859.60 | $859.60 |
| 09/16/2025 | Invoice | 7490 | 122 Blue Sushi Sake CM | 10/01/2025 | $644.70 | $644.70 |
| 09/16/2025 | Invoice | 7491 | 104 Blue Sushi Sake | 10/01/2025 | $859.60 | $859.60 |
| 09/16/2025 | Invoice | 7492 | Lilo | 10/01/2025 | $640.00 | $640.00 |
| 09/19/2025 | Invoice | 7495 | Smyth & the Loyalist | 10/04/2025 | $432.00 | $432.00 |
| 09/19/2025 | Invoice | 7497 | Sushi Nakazawa DC | 10/04/2025 | $480.00 | $480.00 |
| 09/19/2025 | Invoice | 7498 | Reverie | 10/04/2025 | $320.00 | $320.00 |
| 09/19/2025 | Invoice | 7499 | Sado | 10/04/2025 | $640.00 | $640.00 |
| 09/19/2025 | Invoice | 7500 | Rosewood Miramar Beach | 10/04/2025 | $440.00 | $440.00 |
| 09/19/2025 | Invoice | 7501 | Restaurant Nisei LLC | 10/04/2025 | $540.00 | $540.00 |
| 09/19/2025 | Invoice | 7502 | Four Star Seafood | 10/04/2025 | $180.00 | $180.00 |
| 09/19/2025 | Invoice | 7503 | Koryo Restaurant | 10/04/2025 | $270.00 | $270.00 |
| 09/19/2025 | Invoice | 7504 | Japanese cuisine Towa | 10/04/2025 | $320.00 | $320.00 |
| 09/26/2025 | Invoice | 7506 | Down East Seafood | 10/11/2025 | $3,675.00 | $3,675.00 |
| 09/26/2025 | Invoice | 7507 | New York Mutual Trading Co | 10/11/2025 | $7,275.00 | $7,275.00 |
| 09/26/2025 | Invoice | 7508 | Pilgrim's Inn | 10/11/2025 | $1,080.00 | $1,080.00 |
| 09/26/2025 | Invoice | 7509 | US FOODS | 10/11/2025 | $560.00 | $560.00 |
| 09/26/2025 | Invoice | 7510 | Lucky Robot | 10/11/2025 | $560.00 | $560.00 |
| 09/26/2025 | Invoice | 7511 | 109 Blue Sushi Sake | 10/11/2025 | $644.70 | $644.70 |
| 09/26/2025 | Invoice | 7512 | 107 Blue Sushi Sake | 10/11/2025 | $644.70 | $644.70 |
| 09/26/2025 | Invoice | 7513 | 114 Blue Sushi Sake | 10/11/2025 | $644.70 | $644.70 |
| 09/26/2025 | Invoice | 7515 | I Love Sushi On Lake Bellevue | 10/11/2025 | $540.00 | $540.00 |
| 09/26/2025 | Invoice | 7516 | Smyth & the Loyalist | 10/11/2025 | $528.00 | $528.00 |
| 09/26/2025 | Invoice | 7517 | Restaurant Nisei LLC | 10/11/2025 | $540.00 | $540.00 |
| 09/26/2025 | Invoice | 7518 | 124 Blue Sushi Sake | 10/11/2025 | $859.60 | $859.60 |
| 09/26/2025 | Invoice | 7519 | 119 Blue Sake Franklin | 10/11/2025 | $644.70 | $644.70 |
| 09/26/2025 | Invoice | 7520 | Four Star Seafood | 10/11/2025 | $180.00 | $180.00 |
| 09/26/2025 | Invoice | 7521 | Yama Seafood | 10/11/2025 | $1,300.00 | $1,300.00 |
| 09/26/2025 | Invoice | 7522 | Japanese cuisine Towa | 10/11/2025 | $335.00 | $335.00 |
| 09/26/2025 | Invoice | 7523 | Dorsia Provisions LLC. | 10/11/2025 | $240.00 | $240.00 |
| 09/26/2025 | Invoice | 7524 | Maison | 10/11/2025 | $840.00 | $840.00 |
| 09/26/2025 | Invoice | 7526 | SourceWater, LLC | 10/11/2025 | $34.00 | $34.00 |
| 09/26/2025 | Invoice | 7527 | 106 Blue Sushi Sake | 10/11/2025 | $644.70 | $644.70 |
| 09/26/2025 | Invoice | 7528 | 116 Blue Sushi Sake | 10/11/2025 | $644.70 | $644.70 |
| 09/26/2025 | Invoice | 7529 | 111 Blue Sushi Sake | 10/11/2025 | $644.70 | $644.70 |
| 09/26/2025 | Invoice | 7530 | 110 Blue Sushi Sake | 10/11/2025 | $644.70 | $644.70 |
| 09/26/2025 | Invoice | 7531 | Koryo Restaurant | 10/11/2025 | $360.00 | $360.00 |
| 09/26/2025 | Invoice | 7532 | Smyth & the Loyalist | 10/11/2025 | $432.00 | $432.00 |
| 09/26/2025 | Invoice | 7533 | Restaurant Nisei LLC | 10/11/2025 | $360.00 | $360.00 |

# A/R Aging Detail Report

### American Unagi

As of September 30, 2025

| DATE | TRANSACTION TYPE | NUM | CUSTOMER FULL NAME | DUE DATE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|--------------------|----------|--------|--------------|
| 09/26/2025 | Invoice | 7534 | Matsuhisa | 10/11/2025 | $150.00 | $150.00 |
| **Total for CURRENT** | | | | | **$38,358.40** | **$38,358.40** |
| **TOTAL** | | | | | **$83,024.06** | **$80,203.36** |

about:blank

## American Unagi

**10400 MCB Checking # 1083, Period Ending 10/10/2025**

**RECONCILIATION REPORT**

Reconciled on: 10/12/2025

Reconciled by: American Unagi Accounting

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---
Statement beginning balance | 568.25
Checks and payments cleared (6) | -25,568.25
Deposits and other credits cleared (1) | 25,000.00
Statement ending balance | 0.00
Register balance as of 10/10/2025 | 0.00

**Details**

Checks and payments cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/03/2025 | Expense | | Maine Community Bank (MCB) | -6.95 |
| 09/26/2025 | Expense | | FINANCE CHARGE | -25.00 |
| 09/27/2025 | Bill Payment | 9001 | Bernstein Shur Sawyer & Nelseon PA | -25,000.00 |
| 09/30/2025 | Expense | | Maine Community Bank (MCB) | -25.00 |
| 10/01/2025 | Expense | | | -6.95 |
| 10/08/2025 | Transfer | | | -504.35 |
| Total | | | | -25,568.25 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/26/2025 | Transfer | | | 25,000.00 |
| Total | | | | 25,000.00 |

about:blank

American Unagi

**10300 MCB Checking #2241, Period Ending 09/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 10/12/2025

Reconciled by: American Unagi Accounting

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 20,636.06 |
| Checks and payments cleared (67) | -203,341.77 |
| Deposits and other credits cleared (63) | 223,069.64 |
| Statement ending balance | 40,363.93 |
| | |
| Uncleared transactions as of 09/30/2025 | -1,183.68 |
| Register balance as of 09/30/2025 | 39,180.25 |
| Cleared transactions after 09/30/2025 | 0.00 |
| Uncleared transactions after 09/30/2025 | -42,106.62 |
| Register balance as of 10/12/2025 | -2,926.37 |

**Details**

Checks and payments cleared (67)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/22/2025 | Check | 826 | | -2,433.06 |
| 08/29/2025 | Bill Payment | Check | Araho Transfer | -310.00 |
| 08/29/2025 | Bill Payment | 827 | Memic | -3,491.00 |
| 08/29/2025 | Check | Check | Charles Schwab IRA | -3,042.08 |
| 08/31/2025 | Expense | | QuickBooks Payments | -11.41 |
| 09/01/2025 | Expense | | QuickBooks Payments | -46.64 |
| 09/02/2025 | Expense | | fedex | -1,619.01 |
| 09/03/2025 | Bill Payment | | Waldoboro Business Park | -2,500.00 |
| 09/03/2025 | Expense | | Gusto | -224.00 |
| 09/03/2025 | Expense | | Humana Insurance | -594.10 |
| 09/03/2025 | Expense | | QuickBooks Payments | -25.12 |
| 09/04/2025 | Journal | RJE 6-2025 | | -5,570.17 |
| 09/05/2025 | Journal | RJE 6-2026 | | -1,471.63 |
| 09/05/2025 | Expense | | QuickBooks Payments | -76.86 |
| 09/08/2025 | Expense | | fedex | -2,161.61 |
| 09/08/2025 | Journal | Gusto | | -4,360.00 |
| 09/08/2025 | Expense | | QuickBooks Payments | -7.33 |
| 09/09/2025 | Expense | | QuickBooks Payments | -10.20 |
| 09/10/2025 | Expense | | QuickBooks Payments | -40.00 |
| 09/11/2025 | Expense | | QuickBooks Payments | -48.19 |
| 09/12/2025 | Journal | Gusto | | -73.03 |
| 09/12/2025 | Journal | Gusto | | -6,890.10 |

10/21/25, 11:14 AM                                                                      about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/12/2025 | Journal | Gusto | | -18,350.58 |
| 09/14/2025 | Expense | | QuickBooks Payments | -9.57 |
| 09/15/2025 | Expense | | QuickBooks Payments | -2.80 |
| 09/15/2025 | Bill Payment | Check | Waldoboro Business Park | -2,500.00 |
| 09/15/2025 | Expense | | fedex | -2,531.57 |
| 09/15/2025 | Credit Card Payment | | Capital one | -600.00 |
| 09/16/2025 | Expense | | QuickBooks Payments | -19.14 |
| 09/16/2025 | Credit Card Payment | | Capital one | -1,000.00 |
| 09/17/2025 | Expense | | Anthem Blue Cross and Blue Shield | -6,943.05 |
| 09/17/2025 | Credit Card Payment | | | -2,800.00 |
| 09/18/2025 | Expense | | QuickBooks Payments | -8.97 |
| 09/18/2025 | Journal | August 26 Feed ADJ | | -1,451.54 |
| 09/21/2025 | Expense | | QuickBooks Payments | -8.32 |
| 09/22/2025 | Expense | | Shopify | -106.00 |
| 09/22/2025 | Journal | August 27 Feed ADJ | | -410.70 |
| 09/22/2025 | Expense | | QuickBooks Payments | -43.78 |
| 09/22/2025 | Expense | | fedex | -1,536.90 |
| 09/22/2025 | Expense | | FINANCE CHARGE | -12.00 |
| 09/22/2025 | Expense | | william raukete | -1,800.00 |
| 09/23/2025 | Expense | | QuickBooks Payments | -8.37 |
| 09/23/2025 | Journal | Gusto | | -2,800.00 |
| 09/26/2025 | Bill Payment | ACH | Maine Oxy | -15,420.06 |
| 09/26/2025 | Transfer | | | -25,000.00 |
| 09/26/2025 | Bill Payment | ACH | Ice Cube, LLC | -1,310.54 |
| 09/26/2025 | Expense | | Riverside Disposal Inc. | -120.00 |
| 09/26/2025 | Bill Payment | ACH | HARCROS CHEMICALS INC | -6,351.79 |
| 09/26/2025 | Journal | Gusto | | -5,629.81 |
| 09/26/2025 | Journal | Gusto | | -14,375.10 |
| 09/26/2025 | Bill Payment | ACH | Maine Environmental Lab Inc. | -662.50 |
| 09/26/2025 | Bill Payment | ACH | Water Quality & Compliance Services Inc. | -74.00 |
| 09/26/2025 | Bill Payment | 829 | Water Quality & Compliance Services Inc. | -74.00 |
| 09/26/2025 | Bill Payment | ACH | Bio-Oregon | -13,904.00 |
| 09/26/2025 | Expense | | QuickBooks Payments | -41.32 |
| 09/26/2025 | Bill Payment | ACH | Water Quality & Compliance Services Inc. | -74.00 |
| 09/26/2025 | Bill Payment | ACH | PackEdge | -464.89 |
| 09/26/2025 | Bill Payment | ACH | Water Quality & Compliance Services Inc. | -323.10 |
| 09/27/2025 | Bill Payment | ACH | Corporate Finance Associates New Engl… | -7,500.00 |
| 09/28/2025 | Expense | | QuickBooks Payments | -16.15 |
| 09/29/2025 | Bill Payment | | Ripcord Consulting Llc | -6,000.00 |
| 09/29/2025 | Expense | | David Buhlman | -1,300.00 |
| 09/29/2025 | Expense | | fedex | -2,764.73 |
| 09/29/2025 | Bill Payment | | Ripcord Consulting Llc | -21,000.00 |
| 09/29/2025 | Expense | | Will Raukete | -2,930.00 |
| 09/30/2025 | Expense | | FINANCE CHARGE | -6.95 |
| 09/30/2025 | Expense | | Maine Community Bank (MCB) | -50.00 |
| **Total** | | | | **-203,341.77** |

10/21/25, 11:14 AM                                                                              about:blank

Deposits and other credits cleared (63)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2025 | Deposit | | | 568.00 |
| 09/01/2025 | Deposit | | Mr Tuna | 1,560.00 |
| 09/02/2025 | Receive Payment | | US FOODS | 580.00 |
| 09/02/2025 | Deposit | | Shopify | 419.98 |
| 09/02/2025 | Deposit | | Shopify | 122.05 |
| 09/02/2025 | Deposit | | william raukete | 3,500.00 |
| 09/02/2025 | Receive Payment | | Four Star Seafood | 499.80 |
| 09/03/2025 | Receive Payment | | 105 Blue Sushi Sake | 859.60 |
| 09/03/2025 | Deposit | | | 840.00 |
| 09/03/2025 | Receive Payment | | 113 Blue Sushi Sake | 644.70 |
| 09/03/2025 | Receive Payment | | Smyth & the Loyalist | 360.00 |
| 09/03/2025 | Receive Payment | | 106 Blue Sushi Sake | 644.70 |
| 09/04/2025 | Deposit | | | 9,699.00 |
| 09/05/2025 | Receive Payment | | Smyth & the Loyalist | 360.00 |
| 09/05/2025 | Deposit | | | 2,570.00 |
| 09/05/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 09/08/2025 | Deposit | | The Bait Shack | 245.00 |
| 09/08/2025 | Deposit | | | 332.95 |
| 09/09/2025 | Deposit | | | 1,516.00 |
| 09/09/2025 | Transfer | | | 1,619.20 |
| 09/09/2025 | Deposit | | | 438.10 |
| 09/09/2025 | Deposit | | Browne Trading | 1,020.00 |
| 09/10/2025 | Deposit | | Shopify | 135.64 |
| 09/10/2025 | Deposit | | Shopify | 135.64 |
| 09/10/2025 | Deposit | | william raukete | 10,500.00 |
| 09/11/2025 | Deposit | | Shopify | 121.07 |
| 09/11/2025 | Deposit | | Shopify | 134.24 |
| 09/11/2025 | Deposit | | | 2,590.00 |
| 09/12/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 09/14/2025 | Deposit | | Japanese cuisine Towa | 320.00 |
| 09/15/2025 | Deposit | | Lucky Robot | 280.00 |
| 09/15/2025 | Deposit | | | 1,755.00 |
| 09/15/2025 | Deposit | | Shopify | 169.62 |
| 09/16/2025 | Receive Payment | | Smyth & the Loyalist | 432.00 |
| 09/16/2025 | Deposit | | | 7,641.00 |
| 09/16/2025 | Deposit | | Sado | 640.00 |
| 09/16/2025 | Deposit | | | 135.64 |
| 09/17/2025 | Deposit | | | 175.45 |
| 09/18/2025 | Deposit | | | 426.34 |
| 09/18/2025 | Deposit | | | 5,372.50 |
| 09/18/2025 | Deposit | | william raukete | 1,800.00 |
| 09/18/2025 | Deposit | | Miyake | 300.00 |
| 09/19/2025 | Deposit | | Shopify | 102.63 |
| 09/21/2025 | Deposit | | SoPo Seafood | 832.00 |
| 09/22/2025 | Deposit | | Shopify | 139.52 |
| 09/22/2025 | Deposit | | Shopify | 2,902.00 |

about:blank                                                                                          3/5

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/22/2025 | Deposit | | Shopify | 279.04 |
| 09/22/2025 | Receive Payment | | Smyth & the Loyalist | 432.00 |
| 09/23/2025 | Deposit | | | 503.00 |
| 09/23/2025 | Deposit | | | 420.58 |
| 09/23/2025 | Receive Payment | | US FOODS | 1,160.00 |
| 09/24/2025 | Deposit | | | 101.57 |
| 09/24/2025 | Deposit | | Matsuhisa | 150.00 |
| 09/24/2025 | Deposit | | Shopify | 135.64 |
| 09/24/2025 | Deposit | | Maine Community Bank (MCB) | 150,000.00 |
| 09/25/2025 | Deposit | | Shopify | 139.52 |
| 09/25/2025 | Deposit | | | 135.64 |
| 09/26/2025 | Deposit | | | 2,460.00 |
| 09/28/2025 | Deposit | | Ssal | 540.00 |
| 09/29/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 09/29/2025 | Deposit | | | 125.54 |
| 09/29/2025 | Deposit | | | 382.20 |
| 09/30/2025 | Deposit | | Shopify | 125.54 |

| Total | | | | 223,069.64 |
|-------|--|--|--|-----------:|

**Additional Information**

Uncleared checks and payments as of 09/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/15/2025 | Check | 827 | Charles Schwab IRA | -1,183.68 |

| Total | | | | -1,183.68 |
|-------|--|--|--|-----------:|

Uncleared checks and payments after 09/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 10/01/2025 | Expense | | QuickBooks Payments | -10.38 |
| 10/01/2025 | Bill Payment | | One Group dba Thomas Gregory Associ… | -23,439.92 |
| 10/02/2025 | Expense | | QuickBooks Payments | -44.57 |
| 10/02/2025 | Expense | | Gusto | -236.00 |
| 10/03/2025 | Bill Payment | ACH | Alpha Chemical Services Inc. | -457.34 |
| 10/03/2025 | Expense | | QuickBooks Payments | -3.20 |
| 10/03/2025 | Bill Payment | ACH | PackEdge | -665.31 |
| 10/03/2025 | Bill Payment | ACH | Interstate Septic Systems Inc | -1,520.00 |
| 10/03/2025 | Bill Payment | ACH portal | Anthem Blue Cross and Blue Shield | -6,943.05 |
| 10/03/2025 | Bill Payment | ACH | FFE Transportation Services Inc. | -147.98 |
| 10/07/2025 | Bill Payment | | Nationwide Insurance | -4,421.20 |
| 10/08/2025 | Expense | | QuickBooks Payments | -168.64 |
| 10/08/2025 | Bill Payment | | PackEdge | -222.01 |
| 10/09/2025 | Bill Payment | | Ocean Express LLC | -30.00 |
| 10/09/2025 | Bill Payment | | Carta | -2,795.00 |

10/21/25, 11:14 AM                                                           about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/09/2025 | Expense | | QuickBooks Payments | -3.20 |
| 10/10/2025 | Journal | Gusto | | -14,198.94 |
| 10/10/2025 | Journal | Gusto | | -5,491.32 |
| 10/10/2025 | Journal | Gusto | | -6,157.50 |
| 10/10/2025 | Journal | Gusto | | -930.75 |
| 10/10/2025 | Expense | | QuickBooks Payments | -3.35 |

| Total | | | | -67,889.66 |
|---|---|---|---|---|

Uncleared deposits and other credits after 09/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/01/2025 | Receive Payment | | 113 Blue Sushi Sake | 859.60 |
| 10/01/2025 | Deposit | | | 560.00 |
| 10/01/2025 | Deposit | | Lilo | 1,280.00 |
| 10/01/2025 | Deposit | | | 252.07 |
| 10/01/2025 | Receive Payment | | 101 Blue Sushi Sake OM | 644.70 |
| 10/01/2025 | Receive Payment | | 101 Blue Sushi Sake OM | 644.70 |
| 10/01/2025 | Receive Payment | | 106 Blue Sushi Sake | 644.70 |
| 10/01/2025 | Receive Payment | | 106 Blue Sushi Sake | 644.70 |
| 10/01/2025 | Receive Payment | | 116 Blue Sushi Sake | 644.70 |
| 10/01/2025 | Receive Payment | | 123 Blue Sushi Sake | 1,074.50 |
| 10/02/2025 | Deposit | | | 1,863.00 |
| 10/02/2025 | Deposit | | | 134.24 |
| 10/03/2025 | Deposit | | Shopify | 122.05 |
| 10/03/2025 | Deposit | | | 6,403.60 |
| 10/03/2025 | Deposit | | Japanese cuisine Towa | 320.00 |
| 10/03/2025 | Receive Payment | | Smyth & the Loyalist | 432.00 |
| 10/06/2025 | Deposit | | Shopify | 478.77 |
| 10/06/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 10/07/2025 | Deposit | | | 446.46 |
| 10/07/2025 | Deposit | | | 193.90 |
| 10/07/2025 | Receive Payment | | US FOODS | 1,160.00 |
| 10/08/2025 | Deposit | | | 5,640.00 |
| 10/08/2025 | Transfer | | | 504.35 |
| 10/09/2025 | Deposit | | Japanese cuisine Towa | 320.00 |
| 10/10/2025 | Deposit | | Japanese cuisine Towa | 335.00 |

| Total | | | | 25,783.04 |
|---|---|---|---|---|

**MAINE** COMMUNITY BANK

10 Wentworth Drive, Gorham, ME 04038

**Customer Service Center:**
(207) 839-4796

**AMERICAN UNAGI INC**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        1 of 1

Date:                    10/09/2025

| **BUSINESS INDEXED MMA** | **Acct  6100041083** |
|---|---|

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 10/01/25 | 511.30 | |
| Deposits / Misc Credits | 0 | .00 | |
| Withdrawals / Misc Debits | 2 | 511.30 | |
| ** Ending Balance | 10/09/25 | .00 | ** |
| Service Charge | | .00 | |
| | | | |
| Interest Paid Thru 10/09/25 | | .00 | |
| Interest Paid Year To Date | | .00 | |
| Average Balance | | 392 | |
| Average Rate / Cycle Days | | 3.27887 /  9 | |

**Miscellaneous Debits & Credits**

| Date | Activity Description | Deposits | Withdrawals |
|---|---|---|---|
| 10/01 | BILL PAY DEBIT GORHAM SB BP/BILLPYMT | | 6.95 |
| 10/08 | Online Transfer To 2241 | | 504.35 |

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/01 | 504.35 | 10/08 | .00 | | |

**MAINE**
COMMUNITY BANK

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        1 of 6

Date:                    09/30/2025

| SMART BUSINESS CHECKING | Acct  6150002241 |
|---|---|

### Summary of Activity Since Your Last Statement

|  |  |  |  |
|---|---|---|---|
| Beginning Balance | 9/01/25 | 20,636.06 | |
| Deposits / Misc Credits | 60 | 223,069.64 | |
| Withdrawals / Misc Debits | 66 | 203,341.77 | |
| ** Ending Balance | 9/30/25 | 40,363.93 | ** |
| Service Charge | | .00 | |
| Average Balance | | 37,355 | |

### Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|---|---|---|---|
| 9/02 | DEPOSIT | 3,500.00 | |
| 9/02 | Shopify/TRANSFER ST-T4E2H9R6I6Y2 AMERICAN UNAGI | 122.05 | |
| 9/02 | Shopify/TRANSFER ST-H1J8U5P7O4X8 AMERICAN UNAGI | 419.98 | |
| 9/02 | Four Star Seafoo/Receivable 026BDXESD1K6WD4 Four Star Seafoo Bill.co m Inv 7367 026BDXESD1K6WD4 American Unagi | 499.80 | |
| 9/02 | INTUIT 04386733/DEPOSIT 524771990977646 AMERICAN UNAGI | 568.00 | |
| 9/02 | US FOODS/DIRECT PAY | 580.00 | |
| 9/02 | INTUIT 08918623/DEPOSIT 524771990977646 AMERICAN UNAGI | 1,560.00 | |
| 9/02 | INTUIT 15558733/TRAN FEE 524771990977646 AMERICAN UNAGI | | 11.41 |
| 9/02 | INTUIT 21040263/TRAN FEE 524771990977646 AMERICAN UNAGI | | 46.64 |
| 9/02 | FEDERAL EXPRESS/DEBIT | | 1,619.01 |
| 9/03 | Smyth & The Loya/Receivable 026ADIUII1KAG2R Smyth & The Loya Bill.co m Inv 7406 026ADIUII1KAG2R American Unagi | 360.00 | |
| 9/03 | FLAGSHIP BLUE989/AP | 2,149.00 | |
| 9/03 | GUSTO/FEE 046273 6semk5oe3jk American Unagi | | 224.00 |
| 9/03 | HUMANA, INC./INS PYMT | | 594.10 |

**MAINE**
COMMUNITY BANK

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page     2 of 6

Date:               09/30/2025

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|----------------------|----------|-------------|
| 9/03 | MEMIC/BT0902 000000333897112 American Unagi | | 3,491.00 |
| 9/04 | DEPOSIT | 9,699.00 | |
| 9/04 | INTUIT 14273923/DEPOSIT 524771990977646 AMERICAN UNAGI | 840.00 | |
| 9/04 | INTUIT 26226743/TRAN FEE 524771990977646 AMERICAN UNAGI | | 25.12 |
| 9/04 | Bill.com/Payables Multiple Payments Bill.com Payables 015Y LKLERGN20SR 015YLKLERGN20SR American Unagi | | 5,570.17 |
| 9/05 | Four Star Seafoo/Receivable 026YHZCVX1KGG3V Four Star Seafoo Bill.co m Inv 7410 026YHZCVX1KGG3V American Unagi | 180.00 | |
| 9/05 | Smyth & The Loya/Receivable 026BIWOWZ1KGG3W Smyth & The Loya Bill.co m Inv 7430 026BIWOWZ1KGG3W American Unagi | 360.00 | |
| 9/05 | Bill.com/Payables Packedge Bill.com 015PXDQXPFN4OF7 Multip le invoices 015PXDQXPFN4OF7 American Unagi | | 1,471.63 |
| 9/05 | GUSTO/CND 205142 6semk5q3dba American Unagi | | 4,360.00 |
| 9/08 | Shopify/TRANSFER ST-V6D1C5J1H0X6 AMERICAN UNAGI | 332.95 | |
| 9/08 | INTUIT 21834973/DEPOSIT 524771990977646 AMERICAN UNAGI | 2,570.00 | |
| 9/08 | INTUIT 33629703/TRAN FEE 524771990977646 AMERICAN UNAGI | | 76.86 |
| 9/08 | FEDERAL EXPRESS/DEBIT | | 2,161.61 |
| 9/09 | DEPOSIT | 3,135.20 | |
| 9/09 | INTUIT 31195323/DEPOSIT 524771990977646 AMERICAN UNAGI | 245.00 | |
| 9/09 | Shopify/TRANSFER ST-F0N9D7K8L0S3 AMERICAN UNAGI | 438.10 | |
| 9/09 | INTUIT 42798113/TRAN FEE 524771990977646 AMERICAN UNAGI | | 7.33 |
| 9/10 | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 135.64 | |
| 9/10 | Shopify/TRANSFER ST-T6T2Q2O3C5P5 AMERICAN UNAGI | 135.64 | |
| 9/10 | INTUIT 33688353/DEPOSIT 524771990977646 AMERICAN UNAGI | 1,020.00 | |
| 9/10 | INTUIT 45239983/TRAN FEE 524771990977646 AMERICAN UNAGI | | 10.20 |
| 9/11 | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 121.07 | |

# MAINE
## COMMUNITY BANK

**Customer Service Center:**
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

AMERICAN UNAGI INC
PO BOX 253
WALDOBORO ME 04572-0253

Page      3 of 6

Date:      09/30/2025

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| 9/11 | Shopify/TRANSFER ST-R6D1F4J1Z0X1 AMERICAN UNAGI | 134.24 | |
| 9/11 | INTUIT 34761793/DEPOSIT 524771990977646 AMERICAN UNAGI | 10,500.00 | |
| 9/11 | INTUIT 46255873/TRAN FEE 524771990977646 AMERICAN UNAGI | | 40.00 |
| 9/11 | GUSTO/REM 330509 6semk5ra7aj American Unagi | | 73.03 |
| 9/11 | GUSTO/TAX 330544 6semk5ra7ai American Unagi | | 6,890.10 |
| 9/11 | GUSTO/NET 330510 6semk5ra7ah American Unagi | | 18,350.58 |
| 9/12 | Four Star Seafoo/Receivable 026LJVXVP1KUKZ2 Four Star Seafoo Bill.co m Inv 7435 026LJVXVP1KUKZ2 American Unagi | 180.00 | |
| 9/12 | INTUIT 39503813/DEPOSIT 524771990977646 AMERICAN UNAGI | 2,590.00 | |
| 9/12 | INTUIT 50938763/TRAN FEE 524771990977646 AMERICAN UNAGI | | 48.19 |
| 9/15 | DEPOSIT | 1,755.00 | |
| 9/15 | Shopify/TRANSFER ST-V8E9T3Y3X9P1 AMERICAN UNAGI | 169.62 | |
| 9/15 | INTUIT 45021153/DEPOSIT 524771990977646 AMERICAN UNAGI | 320.00 | |
| 9/15 | INTUIT 56294273/TRAN FEE 524771990977646 AMERICAN UNAGI | | 9.57 |
| 9/15 | CAPITAL ONE/MOBILE PMT CA0A2882F77D6F4 Sara Rademaker | | 600.00 |
| 9/15 | FEDERAL EXPRESS/DEBIT | | 2,531.57 |
| 9/16 | DEPOSIT | 7,641.00 | |
| 9/16 | Shopify/TRANSFER ST-Y1P4L2Y8C1H2 AMERICAN UNAGI | 135.64 | |
| 9/16 | INTUIT 50881023/DEPOSIT 524771990977646 AMERICAN UNAGI | 280.00 | |
| 9/16 | Smyth & The Loya/Receivable 026NODRON1L0IMS Smyth & The Loya Bill.co m Inv 7445 026NODRON1L0IMS American Unagi | 432.00 | |
| 9/16 | INTUIT 62041953/TRAN FEE 524771990977646 AMERICAN UNAGI | | 2.80 |
| 9/17 | Shopify/TRANSFER ST-O9S2S5P5G0G3 AMERICAN UNAGI | 175.45 | |
| 9/17 | INTUIT 52190303/DEPOSIT 524771990977646 AMERICAN UNAGI | 640.00 | |

**MAINE**
COMMUNITY BANK

**Customer Service Center:**
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page       4 of 6

Date:          09/30/2025

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| 9/17 | INTUIT 63313053/TRAN FEE 524771990977646 AMERICAN UNAGI | | 19.14 |
| 9/17 | CAPITAL ONE/MOBILE PMT CA0296CC3967744 Sara Rademaker | | 1,000.00 |
| 9/18 | DEPOSIT | 1,800.00 | |
| 9/18 | Shopify/TRANSFER ST-H9R3A9J8M0Q9 AMERICAN UNAGI | 426.34 | |
| 9/18 | FLAGSHIP BLUE989/AP | 5,372.50 | |
| 9/18 | Bill.com/Payables Multiple Payments Bill.com Payables 015F ZSYECUNR1TC 015FZSYECUNR1TC American Unagi | | 1,451.54 |
| 9/18 | CAPITAL ONE/ONLINE PMT | | 2,800.00 |
| 9/18 | ANTHEM BLUE I06O/CORP PYMT FL00632510 AMERICAN UNAGI LLC | | 6,943.05 |
| 9/19 | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 102.63 | |
| 9/19 | INTUIT 60368173/DEPOSIT 524771990977646 AMERICAN UNAGI | 300.00 | |
| 9/19 | INTUIT 71301543/TRAN FEE 524771990977646 AMERICAN UNAGI | | 8.97 |
| 9/22 | Shopify/TRANSFER ST-I5I6B1W0W5E9 AMERICAN UNAGI | 139.52 | |
| 9/22 | Shopify/TRANSFER ST-I1W6D0B9F0S8 AMERICAN UNAGI | 279.04 | |
| 9/22 | Smyth & The Loya/Receivable 026QWPKCC1LB0E0 Smyth & The Loya Bill.co m Inv 7473 026QWPKCC1LB0E0 American Unagi | 432.00 | |
| 9/22 | INTUIT 64579253/DEPOSIT 524771990977646 AMERICAN UNAGI | 832.00 | |
| 9/22 | CHARGE BACK | | 1,800.00 |
| 9/22 | CHARGEBACK FEE | | 12.00 |
| 9/22 | INTUIT 75402193/TRAN FEE 524771990977646 AMERICAN UNAGI | | 8.32 |
| 9/22 | SHOPIFY/XXXXXXXXXX | | 106.00 |
| 9/22 | Bill.com/Payables Multiple Payments Bill.com Payables 015A UKVWCWNVWBR 015AUKVWCWNVWBR American Unagi | | 410.70 |
| 9/22 | FEDERAL EXPRESS/DEBIT | | 1,536.90 |
| 9/22 | GUSTO/CND 755755 6semk5v32dp American Unagi | | 2,800.00 |
| 9/23 | Shopify/TRANSFER ST-V1B4O3H1J8N9 AMERICAN UNAGI | 420.58 | |
| 9/23 | US FOODS/DIRECT PAY | 1,160.00 | |
| 9/23 | INTUIT 68434953/DEPOSIT 524771990977646 AMERICAN UNAGI | 2,902.00 | |

# MAINE
### COMMUNITY BANK

Customer Service Center:
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        5 of 6

Date:        09/30/2025

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|----------------------|----------|-------------|
| 9/23 | INTUIT 79155953/TRAN FEE 524771990977646 AMERICAN UNAGI | | 43.78 |
| 9/24 | DEPOSIT | 150.00 | |
| 9/24 | Shopify/TRANSFER ST-N2O6Z8V8I6S9 AMERICAN UNAGI | 101.57 | |
| 9/24 | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 135.64 | |
| 9/24 | INTUIT 73432643/DEPOSIT 524771990977646 AMERICAN UNAGI | 503.00 | |
| 9/24 | CREDIT MEMO | 150,000.00 | |
| 9/24 | INTUIT 83997713/TRAN FEE 524771990977646 AMERICAN UNAGI | | 8.37 |
| 9/25 | Shopify/TRANSFER ST-M6P4N8N3Q0E3 AMERICAN UNAGI | 135.64 | |
| 9/25 | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 139.52 | |
| 9/25 | GUSTO/TAX 817303 6semk5vq5t2 American Unagi | | 5,629.81 |
| 9/25 | GUSTO/NET 817416 6semk5vq5t1 American Unagi | | 14,375.10 |
| 9/26 | Online Transfer To 1083 | | 25,000.00 |
| 9/26 | RIVERSIDE DISPOS/PAYMENT 7521920263818 AMERICAN UNAGI | | 120.00 |
| 9/29 | Shopify/TRANSFER ST-Y0F3C0M5F1D5 AMERICAN UNAGI | 125.54 | |
| 9/29 | Four Star Seafoo/Receivable 026CJIAOI1LO8VE Four Star Seafoo Bill.co m Inv 7448 026CJIAOI1LO8VE American Unagi | 180.00 | |
| 9/29 | Shopify/TRANSFER ST-V8P6O3Z0R2Y7 AMERICAN UNAGI | 382.20 | |
| 9/29 | INTUIT 85329923/DEPOSIT 524771990977646 AMERICAN UNAGI | 540.00 | |
| 9/29 | INTUIT 80551053/DEPOSIT 524771990977646 AMERICAN UNAGI | 2,460.00 | |
| 9/29 | INTUIT 95640923/TRAN FEE 524771990977646 AMERICAN UNAGI | | 16.15 |
| 9/29 | INTUIT 90967543/TRAN FEE 524771990977646 AMERICAN UNAGI | | 41.32 |
| 9/29 | WATER QUALITY &/SALE AMERICAN UNAGI | | 74.00 |
| 9/29 | WATER QUALITY &/SALE AMERICAN UNAGI | | 74.00 |
| 9/29 | WATER QUALITY &/SALE AMERICAN UNAGI | | 74.00 |
| 9/29 | WATER QUALITY &/SALE AMERICAN UNAGI | | 323.10 |
| 9/29 | AMERICAN UNAGI I/AU invoice 472865308 AMERICAN UNAGI INC | | 464.89 |
| 9/29 | AMERICAN UNAGI I/American U 472865308 AMERICAN UNAGI INC | | 662.50 |

**MAINE**
COMMUNITY BANK

**Customer Service Center:**
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        6 of 6

Date:        09/30/2025

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|---|---|---|---|
| 9/29 | Bill.com/Payables David Buhlman Bill.com 015IFQRUINO7P1M I nv #2025-10-01 015IFQRUINO7P1M American Unagi | | 1,300.00 |
| 9/29 | AMERICAN UNAGI I/American U 472865308 AMERICAN UNAGI INC | | 1,310.54 |
| 9/29 | FEDERAL EXPRESS/DEBIT | | 2,764.73 |
| 9/29 | GUSTO/CND 947399 6semk6139ri American Unagi | | 2,930.00 |
| 9/29 | AMERICAN UNAGI I/Harcros 472865308 AMERICAN UNAGI INC | | 6,351.79 |
| 9/29 | AMERICAN UNAGI I/AU-CFA 472865308 AMERICAN UNAGI INC | | 7,500.00 |
| 9/29 | AMERICAN UNAGI I/American U 472865308 AMERICAN UNAGI INC | | 13,904.00 |
| 9/29 | AMERICAN UNAGI I/AU 50965 472865308 AMERICAN UNAGI INC | | 15,420.06 |
| 9/29 | GUSTO/CND 947399 6semk613geb American Unagi | | 27,000.00 |
| 9/30 | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 125.54 | |
| 9/30 | Remote Deposit Fee | | 50.00 |
| 9/30 | Online Banking ACH Charge | | 6.95 |

## Checks Paid

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/03 | 683 | 2,500.00 | 9/09 | 803* | 310.00 | 9/12 | 826* | 2,433.06 |
| 9/16 | 685* | 2,500.00 | 9/15 | 804 | 3,042.08 | | | |

* indicates a break in check number sequence

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 9/02 | 26,208.83 | 9/11 | 12,408.94 | 9/22 | 6,347.79 |
| 9/03 | 21,908.73 | 9/12 | 12,697.69 | 9/23 | 10,786.59 |
| 9/04 | 26,852.44 | 9/15 | 8,759.09 | 9/24 | 161,668.43 |
| 9/05 | 21,560.81 | 9/16 | 14,744.93 | 9/25 | 141,938.68 |
| 9/08 | 22,225.29 | 9/17 | 14,541.24 | 9/26 | 116,818.68 |
| 9/09 | 25,726.26 | 9/18 | 10,945.49 | 9/29 | 40,295.34 |
| 9/10 | 27,007.34 | 9/19 | 11,339.15 | 9/30 | 40,363.93 |

# HOW TO BALANCE YOUR ACCOUNT
### Let The Statement Help You Balance

Under the Deposits, Credits, Debits, and Daily Balance Section you will find listed and described when appropriate:

① _Fees and Charges--_ Deduct all fees and charges from your checkbook balance.

② _Automatic Payments -_ If you have not already done so, enter and deduct these payments from your checkbook balance. As an additional convenience and upon your request, loans on which automatic payments are being made can be listed in the loans Section of your statement.

③ _Interest--_ Interest earned on accounts, where applicable, should be added to your checkbook balance. Interest is also displayed in the Checking Account Summary Section of the statement.

All checks presented against the account are listed under the Checks Section.

④ _Checks Outstanding --_ The items enclosed are listed on your statement in the same numerical order as your checkbook. Check them against your check register to confirm payment amounts. An asterisk (*) indicates a gap in the numerical listing and means the previous check(s) was not paid by Maine Community Bank during this statement period.

You may have to refer to your previous statement to determine if the check was paid in that statement period and to determine whether outstanding checks from prior statements have been paid or remain outstanding.

Enter in the column provided the numbers and amounts of all out-standing checks and their debit amounts, and then enter the sum for the Total Amount Outstanding.

_Now you can direct your attention to the right-handed portion of the Checking Account Summary Section._

⑤ _Ending Balance --_ Directly below the ending balance on your statement, enter the total amount of any deposits made after the date shown. Add the amount of these deposits to the ending balance and enter the result.

⑥ _Total Amount Outstanding--_ Next enter and subtract the "Total Amount Outstanding" from step 4.

⑦ _Compare--_ The result shown should equal the balance shown in your checkbook.

## RECONCILEMENT OF CHECKING AND/OR OTHER ACCOUNTS

### OUTSTANDING ITEMS

| Check No. | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL AMOUNT OUTSTANDING |  |

1. ENTER Ending Balance from front of statement _____

2. ADD deposits made since end of statement period _____

3. TOTAL (1+2) _____

4. SUBTRACT total outstanding items (total from above column) _____

5. TOTAL BALANCE should equal the balance now shown in your checkbook _____

### IF YOU HAVE OVERDRAFT LINE OF CREDIT

Daily Finance Charges: You may verify the amount of the Finance Charge by multiplying the Average Daily Balance by the Daily Periodic Rate and multiplying the results by the number of days in the Billing Cycle. (All these numbers can be found on the front of your statement.) If your Loan is a Home Equity Line of Credit, it is a variable rate loan and the Annual Percentage Rate may vary each cycle.

Average Daily Balance: To obtain the Average Daily Balance, first calculate each day's balance by taking the prior day's balance, add new advances or debits, and subtract any unpaid finance charges, payments or credits. You then add these positive daily balances just calculated and divide by the number of days in the billing cycle.

Number of Days in the Billing Cycle: The Finance Charge is normally calculated through and including the cycle billing date. If the cycle billing date is a Saturday, Sunday, or holiday, however, the Finance Charge and the number of days in the billing cycle will be calculated through and including the next business day.

Billing Rights Summary: What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at: Maine Community Bank - 10 Wentworth Drive, Gorham, ME 04038

In your letter, give us the following information:
  • _Account Information:_ Your name and account number.
  • _Dollar Amount:_ The dollar amount of the suspected error.
  • _Description of the Problem:_ If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
  • We cannot try to collect the amount in question, or report you as delinquent on that amount.
  • The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
  • While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
  • We can apply any unpaid amount against your credit limit.

**For Consumer Accounts Only**

In Case Of Errors Or Questions About Your Electronic Transfers: Telephone us at 1-800-492-8120 or write us at 10 Wentworth Drive, Gorham ME 04038, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any); (2) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information; (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you can have the use of the money during the time it takes us to complete the investigation.

FIS Graphics 2024

Member FDIC

