# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   Maine _____

_____

| | | |
|---|---|---|
| In Re. American Unagi, Inc. | § | Case No.  25-10180 |
| | § | |
| _____ | § | |
| Debtor(s) | § | |
| | | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2025 _____        Petition Date: 09/29/2025 _____

Months Pending: 1 _____        Industry Classification: | 1 | 1 | 2 | 5 |

Reporting Method:            Accrual Basis  ◉        Cash Basis  ○

Debtor's Full-Time Employees (current):            7 _____

Debtor's Full-Time Employees (as of date of order for relief):            7 _____

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒   Statement of cash receipts and disbursements
☒   Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒   Statement of operations (profit or loss statement)
☒   Accounts receivable aging
☒   Postpetition liabilities aging
☐   Statement of capital assets
☐   Schedule of payments to professionals
☒   Schedule of payments to insiders
☒   All bank statements and bank reconciliations for the reporting period
☐   Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Adam R. Prescott _____        Adam R. Prescott _____
Signature of Responsible Party        Printed Name of Responsible Party

11/21/2025 _____
Date

        100 Middle Street, Portland, ME 04101 _____
        Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  American Unagi, Inc.                                                    Case No.  25-10180

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $39,692 | |
| b. | Total receipts (net of transfers between accounts) | $249,775 | $250,588 |
| c. | Total disbursements (net of transfers between accounts) | $253,973 | $288,050 |
| d. | Cash balance end of month (a+b-c) | $35,494 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $253,973 | $288,050 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $66,626 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $6,276 |
| c. | Inventory  (Book ⦿  Market ○  Other ○  (attach explanation)) | $3,031,562 |
| d | Total current assets | $3,133,931 |
| e. | Total assets | $10,806,710 |
| f. | Postpetition payables (excluding taxes) | $85,413 |
| g. | Postpetition payables past due (excluding taxes) | $1,087 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $85,413 |
| k. | Prepetition secured debt | $6,111,307 |
| l. | Prepetition priority debt | $150,000 |
| m. | Prepetition unsecured debt | $5,987,913 |
| n. | Total liabilities (debt) (j+k+l+m) | $12,334,633 |
| o. | Ending equity/net worth (e-n) | $-1,527,923 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $65,696 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $48,517 | |
| c. | Gross profit (a-b) | $17,179 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $168,037 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $30,104 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-159,304 | $-228,698 |

UST Form 11-MOR (12/01/2021)                        2

Debtor's Name  American Unagi, Inc.                                                    Case No.  25-10180

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name American Unagi, Inc.                                      Case No.  25-10180

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                                      4

Debtor's Name American Unagi, Inc.                                    Case No. 25-10180

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| lxxix | | | | | | | |
| lxxx | | | | | | | |
| lxxxi | | | | | | | |
| lxxxii | | | | | | | |
| lxxxiii | | | | | | | |
| lxxxiv | | | | | | | |
| lxxxv | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxix | | | | | | | |
| xc | | | | | | | |
| xci | | | | | | | |
| xcii | | | | | | | |
| xciii | | | | | | | |
| xciv | | | | | | | |
| xcv | | | | | | | |
| xcvi | | | | | | | |
| xcvii | | | | | | | |
| xcviii | | | | | | | |
| xcix | | | | | | | |
| c | | | | | | | |
| ci | | | | | | | |

|  | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name American Unagi, Inc.                                    Case No.  25-10180

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                                    6

Debtor's Name American Unagi, Inc.                                          Case No.  25-10180

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name American Unagi, Inc.                                        Case No. 25-10180

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○    No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○    No ◉

c. Were any payments made to or on behalf of insiders?    Yes ◉    No ○

d. Are you current on postpetition tax return filings?    Yes ◉    No ○

e. Are you current on postpetition estimated tax payments?    Yes ◉    No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ◉    No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○    No ◉

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ○    No ○    N/A ◉

i. Do you have:    Worker's compensation insurance?    Yes ◉    No ○

    If yes, are your premiums current?    Yes ◉    No ○    N/A ○    (if no, see Instructions)

    Casualty/property insurance?    Yes ◉    No ○

    If yes, are your premiums current?    Yes ◉    No ○    N/A ○    (if no, see Instructions)

    General liability insurance?    Yes ◉    No ○

    If yes, are your premiums current?    Yes ◉    No ○    N/A ○    (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ○    No ◉

k. Has a disclosure statement been filed with the court?    Yes ○    No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉    No ○

Debtor's Name  American Unagi, Inc.                                          Case No.  25-10180

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○   No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○   No ○   N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Sara Rademaker                                          Sara Rademaker
Signature of Responsible Party                              Printed Name of Responsible Party

Authorized Party                                           11/21/2025
Title                                                       Date

Debtor's Name American Unagi, Inc.                                          Case No.  25-10180



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name American Unagi, Inc.

Case No. 25-10180

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name American Unagi, Inc.                                    Case No.  25-10180



PageThree



PageFour

**Transaction Report**
**American Unagi**
**As of October 31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Split account | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2025 | Transfer | | | Online Transfer From 2341 | 10200 MCB #9004 | MCB Checking #2241 | 10,000.00 |
| 10/01/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | | 560.00 |
| 10/01/2025 | Deposit | | Lilo | | 10300 MCB Checking #2241 | Undeposited Funds | 1,280.00 |
| 10/01/2025 | Deposit | | | Shopify/TRANSFER ST-Y4D5T4T26F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 252.07 |
| 10/01/2025 | Payment | | 101 Blue Sushi Sake OM | | 10300 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 10/01/2025 | Payment | | 101 Blue Sushi Sake OM | | 10300 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 10/01/2025 | Payment | | 106 Blue Sushi Sake | | 10300 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 10/01/2025 | Payment | | 106 Blue Sushi Sake | | 10300 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 10/01/2025 | Payment | | 113 Blue Sushi Sake | | 10300 MCB Checking #2241 | Accounts Receivable | 859.60 |
| 10/01/2025 | Payment | | 119 Blue Sushi Sake | | 10300 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 10/01/2025 | Payment | | 123 Blue Sushi Sake | | 10300 MCB Checking #2241 | Accounts Receivable | 1,074.50 |
| 10/02/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | | 1,863.00 |
| 10/02/2025 | Deposit | | | Shopify/TRANSFER ST-Y8D5T4T26F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 134.24 |
| 10/03/2025 | Deposit | | | | 10300 MCB Checking #2241 | | 8,403.60 |
| 10/03/2025 | Deposit | | Japanese cuisine Towa | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | Undeposited Funds | 320.00 |
| 10/03/2025 | Deposit | | Smyth & the Loyalist | | 10300 MCB Checking #2241 | Accounts Receivable | 432.00 |
| 10/03/2025 | Deposit | | Shopify | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 10300 MCB Checking #2241 | Accounts Receivable | 122.00 |
| 10/06/2025 | Deposit | | Shopify | Shopify/TRANSFER ST-S0Y0C2N2X1Q8 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 478.77 |
| 10/06/2025 | Payment | | Four Star Seafood | | 10300 MCB Checking #2241 | Accounts Receivable | 180.00 |
| 10/07/2025 | Deposit | | | | 10300 MCB Checking #2241 | | 446.46 |
| 10/07/2025 | Payment | | US FOODS | | 10300 MCB Checking #2241 | Accounts Receivable | 1,160.00 |
| 10/07/2025 | Deposit | | | Shopify/TRANSFER ST-Y8D5T4T26F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 193.90 |
| 10/08/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | | 3,640.00 |
| 10/08/2025 | Deposit | | Japanese cuisine Towa | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | Undeposited Funds | 320.00 |
| 10/08/2025 | Deposit | | Maine Community Bank (MCB) | FROM LN 8030 | 10300 MCB Checking #2241 | MCB - DIP Loan | 50,000.00 |
| 10/10/2025 | Deposit | | Japanese cuisine Towa | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | Undeposited Funds | 335.00 |
| 10/12/2025 | Deposit | | Off Alley | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | Undeposited Funds | 640.00 |
| 10/13/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | | 940.00 |
| 10/14/2025 | Payment | | Four Star Seafood | | 10300 MCB Checking #2241 | Accounts Receivable | 180.00 |
| 10/14/2025 | Deposit | | Smyth & the Loyalist | | 10300 MCB Checking #2241 | Accounts Receivable | 528.00 |
| 10/14/2025 | Deposit | | Smyth & the Loyalist | | 10300 MCB Checking #2241 | Accounts Receivable | 432.00 |
| 10/14/2025 | Deposit | | Shopify | Shopify/TRANSFER-Y1C0T7D7W3W7 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 139.52 |
| 10/15/2025 | Deposit | | Maison | | 10300 MCB Checking #2241 | Undeposited Funds | 840.00 |
| 10/15/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | | 1,460.00 |
| 10/15/2025 | Deposit | | | Shopify/TRANSFER ST-Y8D5T4T26F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 271.28 |
| 10/16/2025 | Deposit | | Shopify | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 135.84 |
| 10/16/2025 | Deposit | | | Shopify/TRANSFER ST-Y8D5T4T26F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 135.84 |
| 10/17/2025 | Deposit | | | | 10300 MCB Checking #2241 | | 9,240.70 |
| 10/17/2025 | Deposit | | william raulete | | 10300 MCB Checking #2241 | | 4,595.00 |
| 10/20/2025 | Deposit | | Down East Seafood | | 10300 MCB Checking #2241 | Undeposited Funds | 3,400.00 |
| 10/20/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | | 475.00 |
| 10/20/2025 | Deposit | | | Shopify/TRANSFER ST-Y8D5T4T26F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 771.81 |
| 10/21/2025 | Deposit | | Calamosa Classic Seafood, Inc. | | 10300 MCB Checking #2241 | Undeposited Funds | 2,400.00 |
| 10/21/2025 | Payment | | Four Star Seafood | | 10300 MCB Checking #2241 | Accounts Receivable | 180.00 |
| 10/21/2025 | Payment | | Four Star Seafood | | 10300 MCB Checking #2241 | Accounts Receivable | 180.00 |
| 10/21/2025 | Deposit | | | Shopify/TRANSFER ST-Y8D5T4T26F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 53.51 |
| 10/22/2025 | Deposit | | Remord Grocery Corp. | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | Undeposited Funds | 540.00 |
| 10/22/2025 | Deposit | | | Shopify/TRANSFER ST-Y8D5T4T26F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 172.94 |
| 10/22/2025 | Deposit | | Maine Community Bank (MCB) | Transfer Credit from LOC Per Customer | 10300 MCB Checking #2241 | MCB - DIP Loan | 110,000.00 |
| 10/23/2025 | Deposit | | | Shopify/TRANSFER ST-Y8D5T4T26F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 125.93 |
| 10/24/2025 | Deposit | | | | 10300 MCB Checking #2241 | | 7,575.00 |
| 10/24/2025 | Payment | | Smyth & the Loyalist | | 10300 MCB Checking #2241 | Accounts Receivable | 432.00 |
| 10/24/2025 | Payment | | Smyth & the Loyalist | | 10300 MCB Checking #2241 | Accounts Receivable | 432.00 |
| 10/27/2025 | Deposit | | Down East Seafood | | 10300 MCB Checking #2241 | Undeposited Funds | 2,400.00 |
| 10/27/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | | 1,504.00 |
| 10/27/2025 | Deposit | | | Shopify/TRANSFER ST-Y8D5T4T26F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 768.00 |
| 10/27/2025 | Deposit | | | Shopify/TRANSFER ST-Y8D5T4T26F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 134.24 |
| 10/28/2025 | Deposit | | The Osprey | | 10300 MCB Checking #2241 | Undeposited Funds | 260.00 |
| 10/28/2025 | Deposit | | | Shopify/TRANSFER ST-Y8D5T4T26F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 259.63 |
| 10/28/2025 | Payment | | US FOODS | | 10300 MCB Checking #2241 | Online Sales | 560.00 |
| 10/29/2025 | Deposit | | Japanese cuisine Towa | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | Undeposited Funds | 320.00 |
| 10/29/2025 | Deposit | | william raulete | | 10300 MCB Checking #2241 | Undeposited Funds | 1,538.00 |
| 10/29/2025 | Deposit | | | Shopify/TRANSFER ST-Y8D5T4T26F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 273.72 |
| 10/30/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | | 8,660.00 |
| 10/30/2025 | Deposit | | | Shopify/TRANSFER ST-Y8D5T4T26F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 282.84 |
| 10/31/2025 | Payment | | 117 Blue Sushi Sake Grill | | 10300 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 10/31/2025 | Payment | | 103 blue sushi sake OG | | 10300 MCB Checking #2241 | Accounts Receivable | 644.70 |
| | | | | | | **Total** | **245,775.15** |

**Transaction Report**
**American Unagi**
**As of October 31, 2025**

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Split account | Amount |
|---|---|---|---|---|---|---|---|
| 10/01/2025 | Expense | | | BILL PAY DEBIT GORHAM SB BP/BILLPYMT | 10450 MCB Checking #1083 (closed) | Bank Service Charges | -6.95 |
| 10/01/2025 | Expense | | QuickBooks Payments | | 10300 MCB Checking #2241 | Intuit Payments Fees | -10.38 |
| 10/01/2025 | Bill Payment (Check) | | One Group dba Thomas Gregory Associates | | 10300 MCB Checking #2241 | Accounts Payable | -23,439.92 |
| 10/02/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -44.57 |
| 10/02/2025 | Expense | | Gusto | GUSTO/FEE 135137 6semt424zh8l American Unagi | 10300 MCB Checking #2241 | Payroll Service Fees | -236.00 |
| 10/03/2025 | Bill Payment (Check) | ACH | PackEdge | | 10300 MCB Checking #2241 | Accounts Payable | -665.31 |
| 10/03/2025 | Bill Payment (Check) | ACH | Interstate Septic Systems Inc | | 10300 MCB Checking #2241 | Accounts Payable | -1,520.00 |
| 10/03/2025 | Bill Payment (Check) | ACH portal | Anthem Blue Cross and Blue Shield | | 10300 MCB Checking #2241 | Accounts Payable | -6,943.05 |
| 10/03/2025 | Bill Payment (Check) | ACH | Alpha Chemical Services Inc. | | 10300 MCB Checking #2241 | Accounts Payable | -457.34 |
| 10/03/2025 | Bill Payment (Check) | ACH | FFE Transportation Services Inc. | | 10300 MCB Checking #2241 | Accounts Payable | -147.98 |
| 10/03/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -3.20 |
| 10/07/2025 | Bill Payment (Check) | | Nationwide Insurance | | 10300 MCB Checking #2241 | Accounts Payable | -4,421.20 |
| 10/07/2025 | Bill Payment (Check) | ACH | Mook Sea Farm Inc | | 10300 MCB Checking #2241 | Accounts Payable | -60.00 |
| 10/08/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -168.64 |
| 10/08/2025 | Bill Payment (Check) | | PackEdge | | 10300 MCB Checking #2241 | Accounts Payable | -222.01 |
| 10/09/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -3.20 |
| 10/09/2025 | Bill Payment (Check) | | Ocean Express LLC | | 10300 MCB Checking #2241 | Accounts Payable | -30.00 |
| 10/09/2025 | Bill Payment (Check) | | Carta | | 10300 MCB Checking #2241 | Accounts Payable | -2,795.00 |
| 10/09/2025 | Bill Payment (Check) | | Bio-Oregon | | 10300 MCB Checking #2241 | Accounts Payable | -4,640.00 |
| 10/10/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -3.35 |
| 10/10/2025 | Journal Entry | Gusto | | Debit net pay | 10300 MCB Checking #2241 | | -14,198.94 |
| 10/10/2025 | Journal Entry | Gusto | | Debit reimbursement | 10300 MCB Checking #2241 | | -950.75 |
| 10/10/2025 | Journal Entry | Gusto | | Debit tax | 10300 MCB Checking #2241 | | -5,491.32 |
| 10/10/2025 | Expense | | Google | POS PURCHASE Non-PIN Google GSUITE_american Mountain View CA *****1222 10/09 18:41 | 10300 MCB Checking #2241 | Website/Email/Subscriptions | -92.88 |
| 10/10/2025 | Bill Payment (Check) | Gusto | Ripcord Consulting Llc | | 10300 MCB Checking #2241 | Accounts Payable | -6,157.50 |
| 10/10/2025 | Bill Payment (Check) | | Water Quality & Compliance Services Inc. | | 10300 MCB Checking #2241 | Accounts Payable | -74.00 |
| 10/12/2025 | Expense | | Humana Insurance | HUMANA, INC.INS PYMT | 10300 MCB Checking #2241 | Benefits - Health, Life & Dental - EE W/H | -286.03 |
| 10/13/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -22.40 |
| 10/13/2025 | Bill Payment (Check) | ACH | Americold Logistics | | 10300 MCB Checking #2241 | Accounts Payable | -420.08 |
| 10/13/2025 | Bill Payment (Check) | Debit | HARCROS CHEMICALS INC | 00293000-WE530 | 10300 MCB Checking #2241 | Accounts Payable | -3,742.41 |
| 10/13/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -22.54 |
| 10/14/2025 | Expense | | Shopify | POS PURCHASE Non-PIN SHOPIFY* 429894587 ELK GROVE VIL IL *****1222 10/13 19:02 | 10300 MCB Checking #2241 | Online Sales | -10.00 |
| 10/14/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Austin TX *****1222 10/10 15:33 | 10300 MCB Checking #2241 | Website/Email/Subscriptions | -59.99 |
| 10/14/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 10/13 20:09 | 10300 MCB Checking #2241 | D2C | -21.25 |
| 10/14/2025 | Bill Payment (Check) | | fedex | | 10300 MCB Checking #2241 | Accounts Payable | -2,195.83 |
| 10/15/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -14.80 |
| 10/15/2025 | Bill Payment (Check) | ACH | Maine Oxy | | 10300 MCB Checking #2241 | Accounts Payable | -4,078.00 |
| 10/15/2025 | Bill Payment (Check) | ACH | Corporate Finance Associates New England LLC | | 10300 MCB Checking #2241 | Accounts Payable | -7,500.00 |
| 10/15/2025 | Bill Payment (Check) | ACH to Ocean Organics | Ice Cube, LLC | American Unagi | 10300 MCB Checking #2241 | Accounts Payable | -555.34 |
| 10/15/2025 | Bill Payment (Check) | ACH via Portal | Waldoboro Business Park | | 10300 MCB Checking #2241 | Accounts Payable | -2,500.00 |
| 10/15/2025 | Bill Payment (Check) | | Riverside Disposal Inc. | | 10300 MCB Checking #2241 | Accounts Payable | -120.00 |
| 10/15/2025 | Bill Payment (Check) | ACH | PackEdge | | 10300 MCB Checking #2241 | Accounts Payable | -595.61 |
| 10/16/2025 | Bill Payment (Check) | | Ripcord Consulting Llc | | 10300 MCB Checking #2241 | Accounts Payable | -5,187.50 |
| 10/17/2025 | Bill Payment (Check) | | Nationwide Insurance | | 10300 MCB Checking #2241 | Accounts Payable | -1,710.00 |
| 10/20/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -14.20 |
| 10/20/2025 | Bill Payment (Check) | | Water Quality & Compliance Services Inc. | | 10300 MCB Checking #2241 | Accounts Payable | -567.40 |
| 10/20/2025 | Expense | | fedex | FEDERAL EXPRESS/DEBIT | 10300 MCB Checking #2241 | D2C | -2,140.57 |
| 10/20/2025 | Expense | | DAFRR | POS PURCHASE Non-PIN DAFRR QUALITY ASSURANC AUGUSTA ME *****1222 10/17 13:05 | 10300 MCB Checking #2241 | Licenses and Permits | -70.00 |
| 10/20/2025 | Expense | | amazon | POS PURCHASE Non-PIN AMAZON.COM*NU2GX6LT0 AMAZON.COM SEATTLE WA *****1222 10/17 17:04 | 10300 MCB Checking #2241 | Chemicals & supplies | -94.79 |
| 10/20/2025 | Expense | | amazon | POS PURCHASE Non-PIN AMAZON.COM*NM22F4H31 AMAZON.COM SEATTLE WA *****1222 10/16 06:48 | 10300 MCB Checking #2241 | Misc Aquaculture Supplies | -79.11 |
| 10/21/2025 | Bill Payment (Check) | | Ocean Express LLC | | 10300 MCB Checking #2241 | Accounts Payable | -66.00 |
| 10/21/2025 | Bill Payment (Check) | | Ocean Express LLC | | 10300 MCB Checking #2241 | Accounts Payable | -30.00 |
| 10/21/2025 | Bill Payment (Check) | | Ocean Express LLC | | 10300 MCB Checking #2241 | Accounts Payable | -30.00 |
| 10/22/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -5.40 |
| 10/22/2025 | Expense | | amazon | POS PURCHASE Non-PIN AMAZON.COM*NU0DJ14N2 AMAZON.COM SEATTLE WA *****1222 10/21 12:57 | 10300 MCB Checking #2241 | Misc Aquaculture Supplies | -16.09 |
| 10/22/2025 | Bill Payment (Check) | | Interstate Septic Systems Inc | | 10300 MCB Checking #2241 | Accounts Payable | -4,250.00 |
| 10/23/2025 | Expense | | zoom | POS PURCHASE Non-PIN ZOOM.COM 888-799-9666 SAN JOSE CA *****1222 10/22 13:27 | 10300 MCB Checking #2241 | Website/Email/Subscriptions | -21.84 |
| 10/23/2025 | Expense | | HARCROS CHEMICALS INC | AMERICAN UNAGI /iFerric 472865308 AMERICAN INC | 10300 MCB Checking #2241 | Secondary Treatment Operations | -2,410.68 |
| 10/23/2025 | Bill Payment (Check) | | Bio-Oregon | | 10300 MCB Checking #2241 | Accounts Payable | -14,388.00 |
| 10/23/2025 | Expense | | amazon | POS PURCHASE Non-PIN AMAZON.COM*N44BH3020 AMAZON.COM SEATTLE WA *****1222 10/22 12:57 | 10300 MCB Checking #2241 | Misc Aquaculture Supplies | -25.36 |

| Date | Type | | Name | Memo/Description | Account | Category | Amount |
|---|---|---|---|---|---|---|---|
| 10/24/2025 | Journal Entry | Gusto | | Debit for Emmalynn Campbell | 10300 MCB Checking #2241 | | -756.50 |
| 10/24/2025 | Journal Entry | Gusto | | Debit net pay | 10300 MCB Checking #2241 | | -13,394.73 |
| 10/24/2025 | Journal Entry | Gusto | | Debit tax | 10300 MCB Checking #2241 | | -5,171.59 |
| 10/24/2025 | Journal Entry | Gusto | | Debit for William Raulede | 10300 MCB Checking #2241 | | -3,999.50 |
| 10/24/2025 | Expense | | | POS PURCHASE Non-PIN Accu-Grind of New Engl Oxford MA *****1222 10/22 01:39 | 10300 MCB Checking #2241 | Chemicals & supplies | -110.66 |
| 10/24/2025 | Expense | | amazon | POS PURCHASE Non-PIN AMAZON.COM*NU83F9ER2 AMAZON.COM SEATTLE WA *****1222 10/23 17:05 | 10300 MCB Checking #2241 | Misc Aquaculture Supplies | -78.78 |
| 10/27/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -39.40 |
| 10/27/2025 | Expense | | fedex | FEDERAL EXPRESS/DEBIT | 10300 MCB Checking #2241 | D2C | -1,952.90 |
| 10/27/2025 | Expense | | Ocean Express LLC | Pre-payment | 10300 MCB Checking #2241 | Accounts Payable | -200.00 |
| 10/27/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 10/24 18:29 | 10300 MCB Checking #2241 | D2C | -10.00 |
| 10/27/2025 | Expense | | QuickBooks Payments | POS PURCHASE Non-PIN INTUIT *QBooks Online SAN DIEGO CA *****1222 10/24 02:30 | 10300 MCB Checking #2241 | Intuit Payments Fees | -115.00 |
| 10/27/2025 | Expense | | amazon | picking/syme | 10300 MCB Checking #2241 | Smoked | -127.48 |
| 10/28/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -7.77 |
| 10/28/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 10/27 19:28 | 10300 MCB Checking #2241 | D2C | -10.00 |
| 10/28/2025 | Bill Payment (Check) | 826 | PackEdge | | 10300 MCB Checking #2241 | Accounts Payable | -143.28 |
| 10/29/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -3.20 |
| 10/29/2025 | Bill Payment (Check) | ACH | Mook Sea Farm Inc | | 10300 MCB Checking #2241 | Accounts Payable | -15.00 |
| 10/29/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 10/28 18:52 | 10300 MCB Checking #2241 | D2C | -12.21 |
| 10/29/2025 | Bill Payment (Check) | | Ripcord Consulting Llc | | 10300 MCB Checking #2241 | Accounts Payable | -4,287.50 |
| 10/29/2025 | Bill Payment (Check) | | Ripcord Consulting Llc | | 10300 MCB Checking #2241 | Accounts Payable | -5,512.50 |
| 10/30/2025 | Bill Payment (Check) | ACH | One Group dba Thomas Gregory Associates | AMERUNA-01 | 10300 MCB Checking #2241 | Accounts Payable | -20,928.50 |
| 10/30/2025 | Bill Payment (Check) | ACH | Maine Oxy | | 10300 MCB Checking #2241 | Accounts Payable | -4,110.90 |
| 10/30/2025 | Bill Payment (Check) | ACH | US Treasury | | 10300 MCB Checking #2241 | Accounts Payable | -250.00 |
| 10/30/2025 | Bill Payment (Check) | ACH | PackEdge | | 10300 MCB Checking #2241 | Accounts Payable | -715.61 |
| 10/30/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -192.07 |
| 10/30/2025 | Bill Payment (Check) | | Interstate Septic Systems Inc | | 10300 MCB Checking #2241 | Accounts Payable | -1,330.00 |
| 10/30/2025 | Expense | | Maine Community Bank (MCB) | OUTGOING WIRE FEE-PXXXXXXXX0104128 | 10300 MCB Checking #2241 | Bank Service Charges | -25.00 |
| 10/30/2025 | Expense | | Bernstein Shur Sawyer & Nelson PA | BENE:BERNSTEIN, SHUR, SAWYER & NELSON P TRN:PXXXXXXXX0104128 | 10300 MCB Checking #2241 | Legal Fees | -50,000.00 |
| 10/31/2025 | Expense | | Maine Community Bank (MCB) | Remote Deposit Fee | 10300 MCB Checking #2241 | Bank Service Charges | -50.00 |
| 10/31/2025 | Expense | | Maine Community Bank (MCB) | Online Banking ACH Charge | 10300 MCB Checking #2241 | Bank Service Charges | -6.95 |
| 10/31/2025 | Expense | | Maine Community Bank (MCB) | ACH Positive Pay | 10300 MCB Checking #2241 | Bank Service Charges | -30.00 |
| 10/31/2025 | Transfer | | | Online Transfer From 2241 | 10300 MCB Checking #2241 | MCB #9004 | -50,000.00 |
| | | | | | | **Total** | **-253,972.54** |

# Balance Sheet

## American Unagi

### As of October 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| 10300 MCB Checking #2241 | $25,494.16 |
| 10350 MCB #9004 | $10,000.00 |
| 10800 Petty Cash | $0.00 |
| QuickBooks Checking Account | $0.00 |
| **Total for Bank Accounts** | **$35,494.16** |
| Accounts Receivable | |
| 11000 Accounts Receivable | $66,625.96 |
| **Total for Accounts Receivable** | **$66,625.96** |
| Other Current Assets | |
| 12000 Undeposited Funds | $248.00 |
| 15000 Prepaid Expenses | $0.00 |
| Inventory | |
| 13000 American Eel Inventory Asset | $1,355,300.00 |
| 13100 European Eel Inventory Asset | $116,931.98 |
| 13200 Freezer Inventory | |
| 13210 Freezer Inventory - EU | $43,138.60 |
| 13220 Freezer Inventory - AU | $255,162.85 |
| 13230 Freezer Inventory Kabayaki | $125,487.71 |
| **Total for 13200 Freezer Inventory** | **$423,789.16** |
| 14000 Glass Eel Assets | |
| 14022 Glass Eel - 2022 | $0.00 |
| 14023 Glass Eel - 2023 | $642,395.00 |
| 14024 Glass Eel - 2024 | $269,763.00 |
| 14025 Glass Eel-2025 | $188,943.00 |
| **Total for 14000 Glass Eel Assets** | **$1,101,101.00** |
| 14003 Feed | $26,878.16 |
| 14004 Feed - Roe | $7,562.20 |
| **Total for Inventory** | **$3,031,562.50** |
| Uncategorized Asset | $0.00 |
| **Total for Other Current Assets** | **$3,031,810.50** |
| **Total for Current Assets** | **$3,133,930.62** |
| Fixed Assets | |
| 16000 Machinery & Equipment | |
| 16010 Farm equipment | $34,885.86 |
| 16020 Processing equipment | $490,191.93 |
| 16030 ACE aquaculture equipment | $2,551,513.71 |
| **Total for 16000 Machinery & Equipment** | **$3,076,591.50** |

# Balance Sheet

## American Unagi

### As of October 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| 16100 Furniture, Office, & Fixtures | $13,321.07 |
| 16200 Vehicles | $6,000.00 |
| 16300 Land Improvement | |
| 16310 Landscaping & Signage | $1,289.72 |
| 16320 OH Utilities | $23,312.62 |
| 16330 Well Water Supply / Improvements | $9,518.25 |
| 16340 Legal - Lease & Title | $1,575.11 |
| 16350 Survey | $787.30 |
| **Total for 16300 Land Improvement** | **$36,483.00** |
| 16400 Building | |
| 1410 MCC | $4,490,884.02 |
| 16420 Design & Approvals | |
| 16421 Civil Engineering Design | $38,811.85 |
| 16422 Geotechnical Testing & Foundation Recc | $19,782.37 |
| 16423 Utility Company & RR Fees | $28,788.98 |
| 16424 Preconstruction CM | $19,497.00 |
| 16425 MEP Engineers | $3,352.25 |
| 16426 Architect | $4,433.75 |
| 16427 Permit Application Fees | $27,785.16 |
| 16428 RAS System Design | $132,952.00 |
| 16429 Effluent Disp & Well Design | $26,620.66 |
| **Total for 16420 Design & Approvals** | **$302,024.02** |
| 16430 Owner Indirect Costs | |
| 16431 Project Management | $650.00 |
| 16432 Closing Debt & Equity | $70,652.00 |
| 16433 Import Fees | $26,937.56 |
| 16434 Transportation Port > Site | $7,025.01 |
| 16435 Travel | $44.00 |
| 16436 Inspection & Testing | $8,970.07 |
| 16437 Bank Inspections | $5,550.00 |
| 16438 Drago | $1,250.00 |
| 16439 Winter Expenses | $15,690.00 |
| **Total for 16430 Owner Indirect Costs** | **$136,768.64** |
| **Total for 16400 Building** | **$4,929,676.68** |
| 16500 Accumulated Depreciation | -$926,675.00 |
| **Total for Fixed Assets** | **$7,135,397.25** |
| Other Assets | |
| 17400 VERTICAL IMPROVEMENTS | $0.00 |
| 18000 OWNER INDIRECT COSTS DURING DEVELOPMENT | $0.00 |

# Balance Sheet

## American Unagi

### As of October 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| 19620 ROU Lease Asset | |
| 19600 ROU Asset - Operating Lease | $146,366.11 |
| 19610 Accumulated Depreciation - ROU Asset Operating | -$67,742.62 |
| 19630 ROU Land Asset Lease | $458,758.52 |
| **Total for 19620 ROU Lease Asset** | **$537,382.01** |
| **Total for Other Assets** | **$537,382.01** |
| **Total for Assets** | **$10,806,709.88** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 20000 Accounts Payable | $521,259.77 |
| Accounts Payable (A/P) - EUR | $0.00 |
| **Total for Accounts Payable** | **$521,259.77** |
| Credit Cards | |
| 21100 Capital One | $21,166.75 |
| 21200 Wells Fargo LOC | $6,701.03 |
| **Total for Credit Cards** | **$27,867.78** |
| Other Current Liabilities | |
| 19300 Deferred Income Tax Assets | $0.00 |
| 20100 Payroll Liabilities | |
| 20120 Benefits - Health, Life & Dental - EE W/H | -$7,710.14 |
| 20130 IRA Withholdings - Employee | $0.00 |
| **Total for 20100 Payroll Liabilities** | **-$7,710.14** |
| 20400 Accrued Liabilities | $0.00 |
| 20500 Accrued Payroll | $0.00 |
| 20600 Accrued loan interest | $0.00 |
| **Total for 20400 Accrued Liabilities** | **$0.00** |
| 24000 Short Term Liability | $0.00 |
| 24100 Glass Eel Accounts Payable | $0.00 |
| 24150 Short Term Notes Payable | $0.00 |
| 24152 Note Payable - Rademaker | $200,000.00 |
| **Total for 24150 Short Term Notes Payable** | **$200,000.00** |
| 24160 MCB - DIP Loan | $310,000.00 |
| **Total for 24000 Short Term Liability** | **$510,000.00** |
| 24400 Current ROU Liabilities | |
| 24200 Current Portion of ROU Liability - Operating | $23,186.97 |
| 24250 Current Portion of ROU Liability - Finance | $23,838.29 |
| 24300 Contra Account to Long-Term Debt - Current Portion | $0.00 |
| **Total for 24400 Current ROU Liabilities** | **$47,025.26** |

# Balance Sheet

## American Unagi

### As of October 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| **Total for Other Current Liabilities** | **$549,315.12** |
| **Total for Current Liabilities** | **$1,098,442.67** |
| Long-term Liabilities | |
| 25000 Notes Payable | $0.00 |
| 25025 NDN Note Payable | $285,000.00 |
| 25025-1INT ITE Interest | $35,652.34 |
| **Total for 25025 NDN Note Payable** | **$320,652.34** |
| 25050 Pavan Enterprises - Note Payable | $565,930.00 |
| 25050-1 INT Pavan Enterprises Interest | $345,100.35 |
| **Total for 25050 Pavan Enterprises - Note Payable** | **$911,030.35** |
| 25100 Convertible Notes | $3,130,764.62 |
| 25100-1 INT CN Interest | $393,755.50 |
| **Total for 25100 Convertible Notes** | **$3,524,520.12** |
| **Total for 25000 Notes Payable** | **$4,756,202.81** |
| 26000 MCB #8721 Construction (Ln A) | $2,390,453.34 |
| 26100 MCB #8630 LOC (Ln B) | $2,197,402.77 |
| 26200 FAME (Ln C) | $948,450.89 |
| 26300 MCB #7307 LOC | $575,000.00 |
| 26500 Long Term ROU Liability | |
| 26600 Long Term Portion of ROU Liability - Operating | $55,436.52 |
| 26700 Long Term Portion of ROU Liability - Finance | $365,069.44 |
| 26800 Current Portion of Long Term Debt | $0.00 |
| **Total for 26500 Long Term ROU Liability** | **$420,505.96** |
| 27100 Warrant Liability | $116,486.00 |
| Long Term Liability | $0.00 |
| **Total for Long-term Liabilities** | **$11,404,501.77** |
| **Total for Liabilities** | **$12,502,944.44** |
| Equity | |
| 30000 Opening Bal Equity | $0.00 |
| 31000 Partner Equity-Sara Rademaker | $0.00 |
| 31500 Partner Draw-Sara Rademaker | $0.00 |
| 31510 Partner Draw-Health Insurance | $0.00 |
| **Total for 31500 Partner Draw-Sara Rademaker** | **$0.00** |
| 31600 Partner Contributions-Sara Rademaker | $0.00 |
| 32000 Partner Equity-Pavan Enterprises LLC | $0.00 |
| 34000 Employee Stock Option | $230.53 |
| 35000 Other Comprehensive Income | $22,051.00 |
| 36000 Paid-In Capital or Surplus | $1,812,350.00 |
| 37000 Common Stock - Par Value | $6,189.47 |
| 38000 Preferred stock Series A - Par Value | $3,811.00 |

# Balance Sheet

## American Unagi

As of October 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| 38500 Preferred stock Series A - 1 Par Value | $374.00 |
| 39000 Retained Earnings | -$1,821,664.56 |
| Net Income | -$1,719,576.00 |
| **Total for Equity** | **-$1,696,234.56** |
| **Total for Liabilities and Equity** | **$10,806,709.88** |

## Profit and Loss

### American Unagi

October 1-31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Income | |
| 41000 Sales | |
| 41001 Maine Unagi | |
| 41100 Maine Butterflied | $30,222.00 |
| 41300 Maine Live Eel | $13,874.90 |
| 41600 Maine Smoked | $11,655.00 |
| 41900 Maine Discount | -$0.90 |
| **Total for 41001 Maine Unagi** | **$55,751.00** |
| 41050 Euro Unagi | |
| 41250 Euro Kabayaki | $4,420.00 |
| 41650 Euro Smoked | $540.00 |
| **Total for 41050 Euro Unagi** | **$4,960.00** |
| 41500 Shipping | $289.90 |
| 41800 Online Sales | $4,695.39 |
| **Total for 41000 Sales** | **$65,696.29** |
| **Total for Income** | **$65,696.29** |
| Cost of Sales | |
| 50000 Eel COGS - FARM | |
| 50300 Feed | $14,388.00 |
| 50700 Misc Aquaculture Supplies | $199.34 |
| 50900 Oxygen | |
| 50910 Oxygen Fill | $4,031.40 |
| 50950 Oxygen Silo Rent | $4,078.00 |
| **Total for 50900 Oxygen** | **$8,109.40** |
| Electricity | |
| 50610 Solar | $34.99 |
| **Total for Electricity** | **$34.99** |
| Fuel- Waldoboro | $2,006.62 |
| Secondary Treatment Operations | $12,642.49 |
| **Total for 50000 Eel COGS - FARM** | **$37,380.84** |
| 52000 Eel COGS - Processing | |
| 52400 Processing shipping & storage | $1,707.92 |
| 52500 Smoked | $127.48 |
| 52700 Chemicals & supplies | $693.48 |
| 52800 Product and Safety Testing | $37.00 |
| **Total for 52000 Eel COGS - Processing** | **$2,565.88** |
| 53000 European Eel Processing COGS | |
| 53100 EU Storage & Shipping | $730.34 |
| **Total for 53000 European Eel Processing COGS** | **$730.34** |

## Profit and Loss

### American Unagi

October 1-31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| 54000 Order Fulfillment | |
| 54100 Shipping | |
| 54110 D2C | $4,146.93 |
| 54120 Freight FOB | $729.39 |
| 54300 Temp Control Supplies | $87.50 |
| **Total for 54100 Shipping** | **$4,963.82** |
| 54200 Packaging (outside box) | $2,119.81 |
| **Total for 54000 Order Fulfillment** | **$7,083.63** |
| 60500 COGS Payroll Expense - Direct Labor | |
| 59700 Processing COGS Contract Labor | $756.50 |
| **Total for 60500 COGS Payroll Expense - Direct Labor** | **$756.50** |
| **Total for Cost of Sales** | **$48,517.19** |
| **Gross Profit** | **$17,179.10** |
| Expenses | |
| 55000 Payroll Employer Expense | |
| 55100 Salaries & Wages | $38,617.34 |
| 55106 Commissions | $3,999.50 |
| 55110 Payroll Tax - Employer Cost | $2,881.18 |
| 55120 Benefits - Health, life dental - ER Cost | $2,248.08 |
| 55130 IRA - Employer Cost | $671.62 |
| 55140 Housing - Employer Paid | $0.00 |
| **Total for 55000 Payroll Employer Expense** | **$48,417.72** |
| 61000 Maintenance & Repairs | |
| 61200 Equipment Repairs | $1,294.28 |
| **Total for 61000 Maintenance & Repairs** | **$1,294.28** |
| 63000 Rent | |
| 63400 Waldoboro Rent | $2,500.00 |
| **Total for 63000 Rent** | **$2,500.00** |
| 64000 Taxes & Licenses | $250.00 |
| 64300 Property | $27,794.40 |
| 64600 Licenses and Permits | $70.00 |
| **Total for 64000 Taxes & Licenses** | **$28,114.40** |
| 65000 Interest Expense | |
| 65300 Loan Interest | |
| 65310 Note Payable Interest | $8,832.36 |
| 65320 Convertible Note Interest | $21,272.06 |
| **Total for 65300 Loan Interest** | **$30,104.42** |
| **Total for 65000 Interest Expense** | **$30,104.42** |

# Profit and Loss

## American Unagi

October 1-31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| 66500 Marketing & Sales | |
| 67000 Marketing Expenses | |
| 67600 Website/Email/Subscriptions | $174.51 |
| **Total for 67000 Marketing Expenses** | **$174.51** |
| **Total for 66500 Marketing & Sales** | **$174.51** |
| 69000 Other Deductions | |
| 69070 Bank Service Charges | $118.90 |
| 69080 Intuit Payments Fees | $669.92 |
| 69270 Late Fees | $207.76 |
| **Total for 69070 Bank Service Charges** | **$996.58** |
| 69350 Insurance | |
| 69353 Commercial Package | $541.90 |
| 69354 Commercial Property | $3,457.80 |
| 69355 Liability Insurance | $421.50 |
| **Total for 69350 Insurance** | **$4,421.20** |
| 69470 Office Overhead | |
| 69900 Utilities | $757.41 |
| **Total for 69470 Office Overhead** | **$757.41** |
| 69600 Professional Fees | |
| 69500 Payroll Service Fees | $236.00 |
| 69608 Consultants | $31,125.00 |
| 69610 Legal Fees | $50,000.00 |
| **Total for 69600 Professional Fees** | **$81,361.00** |
| **Total for 69000 Other Deductions** | **$87,536.19** |
| **Total for Expenses** | **$198,141.52** |
| **Net Operating Income** | **-$180,962.42** |
| Other Income | |
| 70300 Other Income | $386.46 |
| **Total for Other Income** | **$386.46** |
| **Net Other Income** | **$386.46** |
| **Net Income** | **-$180,575.96** |

# A/P Aging Detail Report
## American Unagi
### As of October 31, 2025

| Date | Transaction type | Num | Vendor display name | Due date | Past due | Amount |
|---|---|---|---|---|---|---|
| 10/03/2025 | Bill | 27162100325 | Araho Transfer | 10/03/2025 | 49 | 40.00 |
| 10/10/2025 | Bill | AI-000093416 | Berkshire Refrigerated Warehousing, LLC | 10/10/2025 | 42 | 78.00 |
| 10/02/2025 | Bill | 37684 | Dead River Company | 10/12/2025 | 40 | 389.83 |
| 10/03/2025 | Bill | 2241 | Dead River Company | 10/13/2025 | 39 | 35.00 |
| 10/10/2025 | Bill | 27162101025 | Araho Transfer | 10/17/2025 | 35 | 40.00 |
| 10/18/2025 | Bill | 0055939101825 | Spectrum Business | 10/18/2025 | 34 | 34.99 |
| 10/21/2025 | Bill | 129543701102125 | Spectrum Business | 10/21/2025 | 31 | 500.41 |
| 10/22/2025 | Bill Payment (Check) | | Interstate Septic Systems Inc | 10/22/2025 | 30 | -1,710.00 |
| 10/10/2025 | Bill | | Charles Schwab IRA | 10/25/2025 | 27 | 885.06 |
| 10/11/2025 | Bill | FR1-25525 | Ice Cube, LLC | 10/25/2025 | 27 | 342.00 |
| 10/16/2025 | Bill | 97206 | Dead River Company | 10/26/2025 | 26 | 651.76 |
| 10/27/2025 | Expense | | Ocean Express LLC | 10/27/2025 | 25 | -200.00 |
| 10/31/2025 | Bill | INV-000302133 | Americold Logistics | 10/31/2025 | 21 | 345.95 |
| 10/31/2025 | Bill | AI000093616 | Berkshire Refrigerated Warehousing, LLC | 10/31/2025 | 21 | 19.50 |
| 10/18/2025 | Bill | FR1-25675 | Ice Cube, LLC | 11/01/2025 | 20 | 199.50 |
| 10/21/2025 | Bill | 0137456 | FFE Transportation Services Inc. | 11/05/2025 | 16 | 384.39 |
| 10/24/2025 | Bill | | Charles Schwab IRA | 11/08/2025 | 13 | 867.96 |
| 10/25/2025 | Bill | FR1-25839 | Ice Cube, LLC | 11/08/2025 | 13 | 513.58 |
| 10/24/2025 | Bill | 27162102425 | Araho Transfer | 11/09/2025 | 12 | 40.00 |
| 10/13/2025 | Bill | 3003399649 | Maine Oxy | 11/12/2025 | 9 | 50.00 |
| 10/28/2025 | Bill | 0144313 | FFE Transportation Services Inc. | 11/12/2025 | 9 | 434.39 |
| 10/14/2025 | Bill | 7885590 | Modern Pest Services LLC (CCorp) | 11/13/2025 | 8 | 137.00 |
| 10/01/2025 | Bill | tax1/2_2026 | Town of Waldoboro | 11/15/2025 | 6 | 13,897.20 |
| 10/20/2025 | Bill | 3003399346 | Maine Oxy | 11/19/2025 | 2 | 37.50 |
| 10/31/2025 | Bill | 27162103125 | Araho Transfer | 11/25/2025 | -4 | 40.00 |
| 10/27/2025 | Bill | 3003403208 | Maine Oxy | 11/26/2025 | -5 | 3,116.89 |
| 10/28/2025 | Bill | 160446 | Katahdin Analytical Services LLC | 11/27/2025 | -6 | 37.00 |
| 10/29/2025 | Bill | 53798 | Water Quality & Compliance Services Inc. | 11/28/2025 | -7 | 148.00 |
| 10/29/2025 | Bill | PSV279145 | W.D. Matthews Inc. | 11/28/2025 | -7 | 1,294.28 |
| 10/30/2025 | Bill | 70530 | Dead River Company | 11/29/2025 | -8 | 965.03 |
| 10/31/2025 | Bill | 7000616281 | Maine Oxy | 11/30/2025 | -9 | 4,078.00 |
| 10/01/2025 | Bill | tax2/2_2026 | Town of Waldoboro | 05/15/2026 | -175 | 13,897.20 |
| | | | | Total | | 85,412.95 |

# A/R Aging Summary Report

## American Unagi

### As of October 31, 2025

| CUSTOMER | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| 101 Blue Sushi Sake OM | $644.70 | $644.70 | | | | $1,289.40 |
| 102 Blue Sushi Sake BB | $859.60 | | | | | $859.60 |
| 103 blue sushi sake OG | $644.70 | | | | | $644.70 |
| 105 Blue Sushi Sake | $859.60 | | | | | $859.60 |
| 106 Blue Sushi Sake | | $644.70 | | | | $644.70 |
| 109 Blue Sushi Sake | $644.70 | | | | | $644.70 |
| 110 Blue Sushi Sake | $644.70 | | | | | $644.70 |
| 112 blue Sushi Sake | $644.70 | | | | | $644.70 |
| 113 Blue Sushi Sake | $859.60 | | | | | $859.60 |
| 118 Blue Sake Houston | $859.60 | | | | | $859.60 |
| 120 Blue Sushi Sake Nashville | $644.70 | | | | | $644.70 |
| 122 Blue Sushi Sake CM | $644.70 | | | | -$257.24 | $387.46 |
| 123 Blue Sushi Sake | $1,074.50 | | | | | $1,074.50 |
| 125 Blue Sushi Sake Grill | | | | -$20.00 | | -$20.00 |
| Anjin Restaurant | | | $640.00 | | | $640.00 |
| Benu | $640.00 | | | | | $640.00 |
| Black Trumpet | | | | | $240.00 | $240.00 |
| Clandestino Fisheries LLC | | | | | $2,763.00 | $2,763.00 |
| Crane DC | | $1,200.00 | | | | $1,200.00 |
| Down East Seafood | $2,400.00 | $6,875.00 | | | | $9,275.00 |
| Empire Oyster | | $360.00 | $306.00 | | | $666.00 |
| Fortune Fish IL | | | | | $3,750.00 | $3,750.00 |
| Four Star Seafood | $540.00 | $180.00 | | | | $720.00 |
| HYEBAN INC | | | $1,200.00 | | | $1,200.00 |
| ILIS | $360.00 | | $24.00 | | $600.00 | $984.00 |
| I Love Sushi On Lake Bellevue | $540.00 | $540.00 | | | | $1,080.00 |
| Kanaloa Seafood | $180.00 | | | | | $180.00 |
| Koryo Restaurant | $480.00 | $630.00 | $630.00 | | | $1,740.00 |
| Lilo | $640.00 | $320.00 | | | | $960.00 |
| LittleMad Hand Hospitality | | | | | $0.00 | $0.00 |
| Lobster Place Retail | | $200.00 | | | | $200.00 |
| Maison | | $1,680.00 | | | | $1,680.00 |
| Matsuhisa | $150.00 | $150.00 | | | | $300.00 |
| Monahan's Seafood | | | | | $0.00 | $0.00 |
| Motor City Seafood Company LLC | $2,600.00 | | $1,040.00 | | | $3,640.00 |
| Mr Tuna | | $1,040.00 | | | | $1,040.00 |
| Native Bait | | | | $830.00 | | $830.00 |
| Restaurant Nisei LLC | $550.00 | $360.00 | $510.00 | | | $1,420.00 |
| Reverie | | $320.00 | | | | $320.00 |
| Rosewood Miramar Beach | | $440.00 | | | | $440.00 |
| Sado | $640.00 | $640.00 | | | | $1,280.00 |
| Sammy's Deluxe | | | $200.00 | | | $200.00 |
| Sip & Guzzle | $340.00 | | | | | $340.00 |

## A/R Aging Summary Report

### American Unagi

As of October 31, 2025

| CUSTOMER | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Smyth & the Loyalist | $828.00 | | | | | $828.00 |
| SoPo Seafood | $832.00 | | | | | $832.00 |
| Sushi Nakazawa DC | $640.00 | $1,120.00 | | | | $1,760.00 |
| Tatsu Dallas | | | | | -$240.00 | -$240.00 |
| The Shipwright's Daughter | $320.00 | | | | | $320.00 |
| US FOODS | $2,320.00 | $580.00 | $1,160.00 | | -$580.00 | $3,480.00 |
| william raukete | | | $1,800.00 | | | $1,800.00 |
| Wulf's Fish | $2,380.00 | | $6,400.00 | | | $8,780.00 |
| Yama Seafood | | $1,300.00 | | | | $1,300.00 |
| **TOTAL** | **$26,405.80** | **$19,224.40** | **$13,910.00** | **$810.00** | **$6,275.76** | **$66,625.96** |

11/21/25, 8:38 AM                                            about:blank

American Unagi

**10300 MCB Checking #2241, Period Ending 10/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 11/21/2025

Reconciled by: American Unagi Accounting

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 40,363.93 |
| Checks and payments cleared (88) | -254,632.20 |
| Deposits and other credits cleared (67) | 240,279.50 |
| Statement ending balance | 26,011.23 |
| | |
| Uncleared transactions as of 10/31/2025 | -517.07 |
| Register balance as of 10/31/2025 | 25,494.16 |
| Cleared transactions after 10/31/2025 | 0.00 |
| Uncleared transactions after 10/31/2025 | -24,830.16 |
| Register balance as of 11/21/2025 | 664.00 |

**Details**

Checks and payments cleared (88)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/15/2025 | Check | 827 | Charles Schwab IRA | -1,183.68 |
| 10/01/2025 | Bill Payment | | One Group dba Thomas Gregory Associ… | -23,439.92 |
| 10/01/2025 | Expense | | QuickBooks Payments | -10.38 |
| 10/02/2025 | Expense | | QuickBooks Payments | -44.57 |
| 10/02/2025 | Expense | | Gusto | -236.00 |
| 10/03/2025 | Bill Payment | ACH | FFE Transportation Services Inc. | -147.98 |
| 10/03/2025 | Bill Payment | ACH | Interstate Septic Systems Inc | -1,520.00 |
| 10/03/2025 | Expense | | QuickBooks Payments | -3.20 |
| 10/03/2025 | Bill Payment | ACH | PackEdge | -665.31 |
| 10/03/2025 | Bill Payment | ACH | Alpha Chemical Services Inc. | -457.34 |
| 10/03/2025 | Bill Payment | ACH portal | Anthem Blue Cross and Blue Shield | -6,943.05 |
| 10/07/2025 | Bill Payment | | Nationwide Insurance | -4,421.20 |
| 10/08/2025 | Expense | | QuickBooks Payments | -168.64 |
| 10/08/2025 | Bill Payment | | PackEdge | -222.01 |
| 10/09/2025 | Bill Payment | | Carta | -2,795.00 |
| 10/09/2025 | Bill Payment | | Bio-Oregon | -4,840.00 |
| 10/09/2025 | Expense | | QuickBooks Payments | -3.20 |
| 10/09/2025 | Bill Payment | | Ocean Express LLC | -30.00 |
| 10/10/2025 | Expense | | Humana Insurance | -286.03 |
| 10/10/2025 | Bill Payment | | Water Quality & Compliance Services Inc. | -74.00 |
| 10/10/2025 | Bill Payment | Gusto | Ripcord Consulting Llc | -6,157.50 |
| 10/10/2025 | Journal | Gusto | | -5,491.32 |

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/10/2025 | Journal | Gusto | | -930.75 |
| 10/10/2025 | Expense | | QuickBooks Payments | -3.35 |
| 10/10/2025 | Expense | | Google | -92.68 |
| 10/10/2025 | Journal | Gusto | | -14,198.94 |
| 10/12/2025 | Expense | | QuickBooks Payments | -22.40 |
| 10/13/2025 | Expense | | QuickBooks Payments | -22.54 |
| 10/13/2025 | Bill Payment | Debit | HARCROS CHEMICALS INC | -3,742.41 |
| 10/13/2025 | Bill Payment | ACH | Americold Logistics | -420.08 |
| 10/14/2025 | Bill Payment | | fedex | -2,195.83 |
| 10/14/2025 | Expense | | Shopify | -10.00 |
| 10/14/2025 | Expense | | Shipstation | -59.99 |
| 10/14/2025 | Expense | | Shipstation | -21.25 |
| 10/15/2025 | Expense | | QuickBooks Payments | -14.60 |
| 10/15/2025 | Bill Payment | ACH to Ocean Organics | Waldoboro Business Park | -2,500.00 |
| 10/15/2025 | Bill Payment | ACH | PackEdge | -595.61 |
| 10/15/2025 | Bill Payment | ACH via Portal | Riverside Disposal Inc. | -120.00 |
| 10/15/2025 | Bill Payment | ACH | Ice Cube, LLC | -555.34 |
| 10/15/2025 | Bill Payment | ACH | Corporate Finance Associates New Engl… | -7,500.00 |
| 10/15/2025 | Bill Payment | ACH | Maine Oxy | -4,078.00 |
| 10/16/2025 | Bill Payment | | Ripcord Consulting Llc | -9,187.50 |
| 10/17/2025 | Bill Payment | | Nationwide Insurance | -4,421.20 |
| 10/20/2025 | Expense | | amazon | -79.11 |
| 10/20/2025 | Expense | | amazon | -94.79 |
| 10/20/2025 | Expense | | DAFRR | -70.00 |
| 10/20/2025 | Expense | | fedex | -2,140.57 |
| 10/20/2025 | Bill Payment | | Water Quality & Compliance Services Inc. | -567.40 |
| 10/20/2025 | Expense | | QuickBooks Payments | -14.20 |
| 10/21/2025 | Bill Payment | | Ocean Express LLC | -30.00 |
| 10/21/2025 | Bill Payment | | Ocean Express LLC | -30.00 |
| 10/21/2025 | Bill Payment | | Ocean Express LLC | -66.00 |
| 10/22/2025 | Expense | | amazon | -16.09 |
| 10/22/2025 | Bill Payment | | Interstate Septic Systems Inc | -1,710.00 |
| 10/22/2025 | Expense | | QuickBooks Payments | -5.40 |
| 10/23/2025 | Expense | | zoom | -21.84 |
| 10/23/2025 | Expense | | amazon | -25.36 |
| 10/23/2025 | Expense | | HARCROS CHEMICALS INC | -2,410.68 |
| 10/23/2025 | Bill Payment | | Bio-Oregon | -14,388.00 |
| 10/24/2025 | Journal | Gusto | | -756.50 |
| 10/24/2025 | Journal | Gusto | | -13,394.73 |
| 10/24/2025 | Journal | Gusto | | -5,171.59 |
| 10/24/2025 | Journal | Gusto | | -3,999.50 |
| 10/24/2025 | Expense | | | -110.66 |
| 10/24/2025 | Expense | | amazon | -78.78 |
| 10/27/2025 | Expense | | QuickBooks Payments | -115.00 |
| 10/27/2025 | Expense | | amazon | -127.48 |
| 10/27/2025 | Expense | | Shipstation | -10.00 |
| 10/27/2025 | Expense | | Ocean Express LLC | -200.00 |
| 10/27/2025 | Expense | | fedex | -1,952.90 |

11/21/25, 8:38 AM                                                about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/27/2025 | Expense | | QuickBooks Payments | -39.40 |
| 10/28/2025 | Bill Payment | 828 | PackEdge | -143.28 |
| 10/28/2025 | Expense | | QuickBooks Payments | -7.77 |
| 10/28/2025 | Expense | | Shipstation | -10.00 |
| 10/29/2025 | Expense | | Shipstation | -12.21 |
| 10/29/2025 | Bill Payment | | Ripcord Consulting Llc | -5,512.50 |
| 10/29/2025 | Expense | | QuickBooks Payments | -3.20 |
| 10/29/2025 | Bill Payment | | Ripcord Consulting Llc | -4,287.50 |
| 10/30/2025 | Bill Payment | ACH | PackEdge | -715.61 |
| 10/30/2025 | Bill Payment | ACH | One Group dba Thomas Gregory Associ… | -20,928.50 |
| 10/30/2025 | Bill Payment | ACH | Maine Oxy | -4,110.90 |
| 10/30/2025 | Bill Payment | | Interstate Septic Systems Inc | -1,330.00 |
| 10/30/2025 | Expense | | Maine Community Bank (MCB) | -25.00 |
| 10/30/2025 | Expense | | Bernstein Shur Sawyer & Nelseon PA | -50,000.00 |
| 10/31/2025 | Expense | | Maine Community Bank (MCB) | -30.00 |
| 10/31/2025 | Expense | | Maine Community Bank (MCB) | -6.95 |
| 10/31/2025 | Expense | | Maine Community Bank (MCB) | -50.00 |
| 10/31/2025 | Transfer | | | -10,000.00 |
| Total | | | | -254,632.20 |

Deposits and other credits cleared (67)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/01/2025 | Receive Payment | | 101 Blue Sushi Sake OM | 644.70 |
| 10/01/2025 | Receive Payment | | 101 Blue Sushi Sake OM | 644.70 |
| 10/01/2025 | Receive Payment | | 106 Blue Sushi Sake | 644.70 |
| 10/01/2025 | Receive Payment | | 106 Blue Sushi Sake | 644.70 |
| 10/01/2025 | Receive Payment | | 113 Blue Sushi Sake | 859.60 |
| 10/01/2025 | Receive Payment | | 123 Blue Sushi Sake | 1,074.50 |
| 10/01/2025 | Receive Payment | | 116 Blue Sushi Sake | 644.70 |
| 10/01/2025 | Deposit | | | 560.00 |
| 10/01/2025 | Deposit | | Lilo | 1,280.00 |
| 10/01/2025 | Deposit | | | 252.07 |
| 10/02/2025 | Deposit | | | 1,863.00 |
| 10/02/2025 | Deposit | | | 134.24 |
| 10/03/2025 | Deposit | | Shopify | 122.05 |
| 10/03/2025 | Deposit | | | 6,403.60 |
| 10/03/2025 | Deposit | | Japanese cuisine Towa | 320.00 |
| 10/03/2025 | Receive Payment | | Smyth & the Loyalist | 432.00 |
| 10/06/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 10/06/2025 | Deposit | | Shopify | 478.77 |
| 10/07/2025 | Deposit | | | 193.90 |
| 10/07/2025 | Receive Payment | | US FOODS | 1,160.00 |
| 10/07/2025 | Deposit | | | 446.46 |
| 10/08/2025 | Deposit | | | 5,640.00 |
| 10/08/2025 | Transfer | | | 504.35 |

about:blank                                                                          3/8

11/21/25, 8:38 AM                                              about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/09/2025 | Deposit | | Maine Community Bank (MCB) | 50,000.00 |
| 10/09/2025 | Deposit | | Japanese cuisine Towa | 320.00 |
| 10/10/2025 | Deposit | | Japanese cuisine Towa | 335.00 |
| 10/12/2025 | Deposit | | Off Alley | 640.00 |
| 10/13/2025 | Deposit | | | 940.00 |
| 10/14/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 10/14/2025 | Receive Payment | | Smyth & the Loyalist | 432.00 |
| 10/14/2025 | Receive Payment | | Smyth & the Loyalist | 528.00 |
| 10/14/2025 | Deposit | | Shopify | 139.52 |
| 10/15/2025 | Deposit | | Maison | 840.00 |
| 10/15/2025 | Deposit | | | 1,460.00 |
| 10/15/2025 | Deposit | | | 271.28 |
| 10/16/2025 | Deposit | | | 135.64 |
| 10/16/2025 | Deposit | | Shopify | 135.64 |
| 10/17/2025 | Deposit | | william raukete | 4,566.00 |
| 10/17/2025 | Deposit | | | 9,240.70 |
| 10/20/2025 | Deposit | | | 475.00 |
| 10/20/2025 | Deposit | | | 771.81 |
| 10/20/2025 | Deposit | | Down East Seafood | 3,400.00 |
| 10/21/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 10/21/2025 | Deposit | | | 53.51 |
| 10/21/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 10/21/2025 | Deposit | | Catanese Classic Seafood, Inc | 2,400.00 |
| 10/22/2025 | Deposit | | Maine Community Bank (MCB) | 110,000.00 |
| 10/22/2025 | Deposit | | Remond Grocery Corp. | 540.00 |
| 10/22/2025 | Deposit | | | 172.54 |
| 10/23/2025 | Deposit | | | 125.93 |
| 10/24/2025 | Deposit | | | 7,575.00 |
| 10/24/2025 | Receive Payment | | Smyth & the Loyalist | 432.00 |
| 10/24/2025 | Receive Payment | | Smyth & the Loyalist | 432.00 |
| 10/27/2025 | Deposit | | | 134.24 |
| 10/27/2025 | Deposit | | Down East Seafood | 2,400.00 |
| 10/27/2025 | Deposit | | | 1,504.00 |
| 10/27/2025 | Deposit | | | 768.06 |
| 10/28/2025 | Receive Payment | | US FOODS | 560.00 |
| 10/28/2025 | Deposit | | | 259.63 |
| 10/28/2025 | Deposit | | The Osprey | 260.00 |
| 10/29/2025 | Deposit | | william raukete | 1,538.00 |
| 10/29/2025 | Deposit | | Japanese cuisine Towa | 320.00 |
| 10/29/2025 | Deposit | | | 273.72 |
| 10/30/2025 | Deposit | | | 282.84 |
| 10/30/2025 | Deposit | | | 8,660.00 |
| 10/31/2025 | Receive Payment | | 103 blue sushi sake OG | 644.70 |
| 10/31/2025 | Receive Payment | | 117 Blue Sushi Sake Grill | 644.70 |
| Total | | | | 240,279.50 |

11/21/25, 8:38 AM                                                  about:blank

**Additional Information**

Uncleared checks and payments as of 10/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/07/2025 | Bill Payment | ACH | Mook Sea Farm Inc | -60.00 |
| 10/29/2025 | Bill Payment | ACH | Mook Sea Farm Inc | -15.00 |
| 10/30/2025 | Expense | | QuickBooks Payments | -192.07 |
| 10/30/2025 | Bill Payment | ACH | US Treasury | -250.00 |
| Total | | | | -517.07 |

Uncleared checks and payments after 10/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/02/2025 | Bill Payment | ACH | Araho Transfer | -40.00 |
| 11/03/2025 | Expense | | Google | -92.40 |
| 11/03/2025 | Expense | | QuickBooks Payments | -35.74 |
| 11/03/2025 | Expense | | fedex | -1,004.12 |
| 11/03/2025 | Expense | | Circle K | -76.07 |
| 11/04/2025 | Expense | | Gusto | -236.00 |
| 11/04/2025 | Expense | | Shipstation | -12.36 |
| 11/04/2025 | Expense | | Shipstation | -1,316.26 |
| 11/04/2025 | Expense | | Seacoast Security | -114.45 |
| 11/05/2025 | Bill Payment | ACH | Modern Pest Services LLC (CCorp) | -137.00 |
| 11/05/2025 | Bill Payment | Debit | Dead River Company | -1,076.59 |
| 11/05/2025 | Bill Payment | ACH | Araho Transfer | -80.00 |
| 11/05/2025 | Bill Payment | ACH | Maine Oxy | -50.00 |
| 11/05/2025 | Bill Payment | ACH | Ice Cube, LLC | -1,055.08 |
| 11/05/2025 | Bill Payment | ACH | Humana Insurance | -426.06 |
| 11/05/2025 | Bill Payment | ACH | Waldoboro Business Park | -2,500.00 |
| 11/05/2025 | Bill Payment | ACH | FFE Transportation Services Inc. | -818.78 |
| 11/05/2025 | Bill Payment | ACH | Americold Logistics | -345.95 |
| 11/05/2025 | Bill Payment | ACH | Anthem Blue Cross and Blue Shield | -2,116.47 |
| 11/05/2025 | Expense | | QuickBooks Payments | -16.15 |
| 11/05/2025 | Expense | | Shipstation | -10.00 |
| 11/06/2025 | Expense | | Interstate Septic Systems Inc | -1,710.00 |
| 11/06/2025 | Expense | | Eurofins | -154.00 |
| 11/06/2025 | Expense | | Bio-Oregon | -14,366.00 |
| 11/06/2025 | Expense | | Shipstation | -175.00 |
| 11/06/2025 | Expense | | QuickBooks Payments | -62.79 |
| 11/07/2025 | Expense | | amazon | -49.57 |
| 11/07/2025 | Journal | Gusto | | -654.83 |
| 11/07/2025 | Journal | Gusto | | -13,208.93 |
| 11/07/2025 | Expense | | QuickBooks Payments | -33.44 |
| 11/07/2025 | Journal | Gusto | | -5,120.49 |
| 11/07/2025 | Journal | Gusto | | -654.21 |
| 11/07/2025 | Bill Payment | | Mook Sea Farm Inc | -100.00 |
| 11/09/2025 | Expense | | QuickBooks Payments | -19.14 |

11/21/25, 8:38 AM                                                      about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/10/2025 | Expense | | amazon | -24.21 |
| 11/10/2025 | Expense | | Atlantic Marine Supply | -48.06 |
| 11/10/2025 | Expense | | fedex | -2,251.90 |
| 11/10/2025 | Expense | | QuickBooks Payments | -13.16 |
| 11/10/2025 | Expense | | Shipstation | -59.99 |
| 11/10/2025 | Bill Payment | ACH | HARCROS CHEMICALS INC | -3,547.30 |
| 11/11/2025 | Expense | | QuickBooks Payments | -3.40 |
| 11/12/2025 | Bill Payment | ACH | PackEdge | -746.36 |
| 11/12/2025 | Expense | | Shipstation | -1,106.17 |
| 11/12/2025 | Expense | | Shipstation | -60.98 |
| 11/12/2025 | Expense | | Shipstation | -1,152.90 |
| 11/12/2025 | Expense | | Shipstation | -48.98 |
| 11/12/2025 | Expense | | Shopify | -10.00 |
| 11/12/2025 | Expense | | zoom | -18.01 |
| 11/12/2025 | Expense | | QuickBooks Payments | -12.37 |
| 11/12/2025 | Bill Payment | ACH | Maine Oxy | -37.50 |
| 11/12/2025 | Bill Payment | GUSTO | Ripcord Consulting Llc | -6,650.00 |
| 11/12/2025 | Bill Payment | PORTAL | Nationwide Insurance | -4,421.20 |
| 11/13/2025 | Bill Payment | | Dentons Bingham Greenebaum LLP | -10,000.00 |
| 11/13/2025 | Bill Payment | ACH | Memic | -3,491.00 |
| 11/13/2025 | Bill Payment | ACH | Corporate Finance Associates New Engl… | -7,500.00 |
| 11/13/2025 | Bill Payment | ACH Ocean Organics | Town of Waldoboro | -13,897.20 |
| 11/13/2025 | Expense | | QuickBooks Payments | -37.67 |
| 11/13/2025 | Expense | | Shipstation | -105.89 |
| 11/13/2025 | Expense | | Shipstation | -336.00 |
| 11/13/2025 | Expense | | Maine Community Bank (MCB) | -25.00 |
| 11/13/2025 | Expense | | fedex | -2,900.60 |
| 11/13/2025 | Expense | | fedex | -480.26 |
| 11/13/2025 | Expense | | Eurofins | -154.00 |
| 11/13/2025 | Expense | | Bernstein Shur Sawyer & Nelseon PA | -40,000.00 |
| 11/13/2025 | Expense | | FFE Transportation Services Inc. | -1,500.00 |
| 11/13/2025 | Expense | | Park Street Laundromat | -57.29 |
| 11/14/2025 | Expense | | QuickBooks Payments | -22.00 |
| 11/14/2025 | Expense | | Interstate Septic Systems Inc | -1,520.00 |
| 11/15/2025 | Bill Payment | paid phone 09486162 | Ice Cube, LLC | -697.84 |
| 11/16/2025 | Expense | | QuickBooks Payments | -16.15 |
| 11/17/2025 | Bill Payment | by phone | Spectrum Business | -34.99 |
| 11/17/2025 | Expense | | Shipstation | -990.06 |
| 11/17/2025 | Expense | | QuickBooks Payments | -2.50 |
| 11/17/2025 | Bill Payment | paid phone 09486161 | Spectrum Business | -500.41 |
| 11/18/2025 | Bill Payment | ACH | Bio-Oregon | -14,520.00 |
| 11/18/2025 | Bill Payment | portal | Dead River Company | -965.03 |
| 11/18/2025 | Expense | | Shipstation | -719.54 |
| 11/18/2025 | Expense | | Alpha Chemical Services Inc. | -661.85 |
| 11/19/2025 | Bill Payment | ACH | HARCROS CHEMICALS INC | -1,138.50 |
| 11/19/2025 | Bill Payment | Gusto | Ripcord Consulting Llc | -3,062.50 |
| 11/19/2025 | Bill Payment | portal | Memic | -10.00 |
| 11/20/2025 | Expense | | QuickBooks Payments | -63.11 |

11/21/25, 8:38 AM                                      about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 11/21/2025 | Journal | Gusto | | -552.21 |
| 11/21/2025 | Journal | Gusto | | -5,275.89 |
| 11/21/2025 | Journal | Gusto | | -13,721.70 |
| 11/21/2025 | Journal | Gusto | | -1,700.73 |

| Total | | | | -194,740.29 |
|-------|--|--|--|------------|

Uncleared deposits and other credits after 10/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 11/03/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 11/03/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 11/03/2025 | Deposit | | | 2,300.00 |
| 11/03/2025 | Deposit | | | 3,795.00 |
| 11/04/2025 | Deposit | | Shopify | 155.06 |
| 11/05/2025 | Deposit | | I Love Sushi On Lake Bellevue | 540.00 |
| 11/05/2025 | Deposit | | Maine Community Bank (MCB) | 50,000.00 |
| 11/06/2025 | Deposit | | | 2,100.00 |
| 11/06/2025 | Deposit | | | 278.56 |
| 11/07/2025 | Receive Payment | | Smyth & the Loyalist | 432.00 |
| 11/07/2025 | Deposit | | | 1,672.00 |
| 11/07/2025 | Deposit | | | 1,260.00 |
| 11/09/2025 | Deposit | | Sado | 640.00 |
| 11/10/2025 | Deposit | | Shopify | 812.53 |
| 11/10/2025 | Deposit | | SourceWater, LLC | 440.00 |
| 11/11/2025 | Deposit | | Sip & Guzzle | 340.00 |
| 11/12/2025 | Deposit | | | 802.77 |
| 11/12/2025 | Deposit | | Maine Community Bank (MCB) | 75,000.00 |
| 11/12/2025 | Deposit | | | 600.00 |
| 11/12/2025 | Deposit | | | 1,360.00 |
| 11/12/2025 | Deposit | | | 277.60 |
| 11/13/2025 | Deposit | | Koryo Restaurant | 1,260.00 |
| 11/13/2025 | Deposit | | Matsuhisa | 240.00 |
| 11/13/2025 | Receive Payment | | 113 Blue Sushi Sake | 859.60 |
| 11/13/2025 | Receive Payment | | 123 Blue Sushi Sake | 1,074.50 |
| 11/13/2025 | Receive Payment | | 118 Blue Sake Houston | 859.60 |
| 11/13/2025 | Receive Payment | | 112 blue Sushi Sake | 644.70 |
| 11/13/2025 | Receive Payment | | 109 Blue Sushi Sake | 644.70 |
| 11/13/2025 | Receive Payment | | 106 Blue Sushi Sake | 644.70 |
| 11/13/2025 | Receive Payment | | 101 Blue Sushi Sake OM | 644.70 |
| 11/13/2025 | Deposit | | | 207.49 |
| 11/14/2025 | Deposit | | | 5,100.00 |
| 11/14/2025 | Receive Payment | | Wulf's Fish | 6,400.00 |
| 11/14/2025 | Receive Payment | | Smyth & the Loyalist | 396.00 |
| 11/14/2025 | Receive Payment | | Smyth & the Loyalist | 528.00 |
| 11/16/2025 | Deposit | | I Love Sushi On Lake Bellevue | 540.00 |
| 11/17/2025 | Deposit | | No Fly Zone | 250.00 |

11/21/25, 8:38 AM                                                    about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/17/2025 | Deposit | | | 125.54 |
| 11/17/2025 | Deposit | | | 494.57 |
| 11/17/2025 | Deposit | | | 640.00 |
| 11/18/2025 | Deposit | | | 106.51 |
| 11/18/2025 | Receive Payment | | US FOODS | 580.00 |
| 11/18/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 11/18/2025 | Receive Payment | | US FOODS | 580.00 |
| 11/18/2025 | Receive Payment | | US FOODS | 580.00 |
| 11/20/2025 | Deposit | | | 1,824.00 |
| 11/20/2025 | Deposit | | | 1,340.00 |
| Total | | | | 169,910.13 |

about:blank

American Unagi

**10350 MCB #9004, Period Ending 10/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 11/21/2025

Reconciled by: American Unagi Accounting

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                                    USD

Statement beginning balance..............................................................................................................................0.00
Checks and payments cleared (0)........................................................................................................................0.00
Deposits and other credits cleared (1)............................................................................................................10,000.00
Statement ending balance.........................................................................................................................10,000.00

Register balance as of 10/31/2025.............................................................................................................10,000.00

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 10/31/2025 | Transfer | | | 10,000.00 |
| Total | | | | 10,000.00 |

# MAINE
### COMMUNITY BANK

**Customer Service Center:**
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        1 of 7

Date:                10/31/2025

| SMART BUSINESS CHECKING | Acct ████2241 |
|---|---|

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 10/01/25 | 40,363.93 | |
| Deposits / Misc Credits | 57 | 240,279.50 | |
| Withdrawals / Misc Debits | 85 | 254,632.20 | |
| ** Ending Balance | 10/31/25 | 26,011.23 | ** |
| Service Charge | | .00 | |
| Average Balance | | 50,907 | |

### Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|---|---|---|---|
| 10/01 | DEPOSIT | 1,280.00 | |
| 10/01 | Shopify/TRANSFER ST-V3N4B3C6T5U8 AMERICAN UNAGI | 252.07 | |
| 10/01 | FLAGSHIP BLUE989/989 100125 | 5,157.60 | |
| 10/01 | AMERICAN UNAGI I/American U 472865308 AMERICAN UNAGI INC | | 23,439.92 |
| 10/02 | Shopify/TRANSFER ST-D0V3V7U3Z8N0 AMERICAN UNAGI | 134.24 | |
| 10/02 | INTUIT 94024583/DEPOSIT 524771990977646 AMERICAN UNAGI | 560.00 | |
| 10/02 | INTUIT 04063603/TRAN FEE 524771990977646 AMERICAN UNAGI | | 10.38 |
| 10/02 | GUSTO/FEE 135137 6semk62nbh8 American Unagi | | 236.00 |
| 10/03 | DEPOSIT | 6,403.60 | |
| 10/03 | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 122.05 | |
| 10/03 | Smyth & The Loya/Receivable 026HJMPKO1M02SW Smyth & The Loya Bill.co m Inv 7495 026HJMPKO1M02SW American Unagi | 432.00 | |
| 10/03 | INTUIT 98342343/DEPOSIT 524771990977646 AMERICAN UNAGI | 1,863.00 | |
| 10/03 | INTUIT 09383663/TRAN FEE 524771990977646 AMERICAN UNAGI | | 44.57 |
| 10/03 | AMERICAN UNAGI I/FFE 472865308 AMERICAN UNAGI INC | | 147.98 |
| 10/03 | AMERICAN UNAGI I/Alpha 472865308 | | 457.34 |

**MAINE**
COMMUNITY BANK

10 Wentworth Drive, Gorham, ME 04038

AMERICAN UNAGI INC
DEBTOR IN POSSESSION
PO BOX 253
WALDOBORO ME 04572-0253

Page        2 of 7

Date:                    10/31/2025

### Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
|  | AMERICAN UNAGI INC | | |
| 10/03 | AMERICAN UNAGI I/AU invoice 472865308 | | 665.31 |
|  | AMERICAN UNAGI INC | | |
| 10/03 | Interstate Septi/SQ251003 | | 1,520.00 |
| 10/06 | Four Star Seafoo/Receivable | 180.00 | |
|  | 026FYEQLY1M3495 Four Star Seafoo | | |
|  | Bill.co m Inv 7477 026FYEQLY1M3495 | | |
|  | American Unagi | | |
| 10/06 | INTUIT 02865233/DEPOSIT 524771990977646 | 320.00 | |
|  | AMERICAN UNAGI | | |
| 10/06 | Shopify/TRANSFER ST-S0Y0C2N2X1Q8 | 478.77 | |
|  | AMERICAN UNAGI | | |
| 10/06 | INTUIT 13802733/TRAN FEE | | 3.20 |
|  | 524771990977646 AMERICAN UNAGI | | |
| 10/06 | ANTHEM BLUE I06O/CORP PYMT FL00790367 | | 6,943.05 |
|  | AMERICAN UNAGI LLC | | |
| 10/07 | DEPOSIT | 446.46 | |
| 10/07 | Shopify/TRANSFER ST-N0T5S5R7A3K1 | 193.90 | |
|  | AMERICAN UNAGI | | |
| 10/07 | US FOODS/DIRECT PAY | 1,160.00 | |
| 10/07 | NATIONWIDE/EDI PYMNTS | | 4,421.20 |
| 10/08 | Online Transfer From 1083 | 504.35 | |
| 10/08 | AMERICAN UNAGI I/AU invoice 472865308 | | 222.01 |
|  | AMERICAN UNAGI INC | | |
| 10/09 | INTUIT 16707553/DEPOSIT 524771990977646 | 5,640.00 | |
|  | AMERICAN UNAGI | | |
| 10/09 | FROM LN 8630 | 50,000.00 | |
| 10/09 | AMERICAN UNAGI I/Ocean Exp 472865308 | | 30.00 |
|  | AMERICAN UNAGI INC | | |
| 10/09 | INTUIT 27381313/TRAN FEE | | 168.64 |
|  | 524771990977646 AMERICAN UNAGI | | |
| 10/09 | GUSTO/REM 410578 6semk653noc American | | 930.75 |
|  | Unagi | | |
| 10/09 | Carta (eShares)/Carta (eSh | | 2,795.00 |
| 10/09 | AMERICAN UNAGI I/149910 472865308 | | 4,840.00 |
|  | AMERICAN UNAGI INC | | |
| 10/09 | GUSTO/TAX 410439 6semk653nob American | | 5,491.32 |
|  | Unagi | | |
| 10/09 | GUSTO/CND 426258 6semk658flt American | | 6,157.50 |
|  | Unagi | | |
| 10/09 | GUSTO/NET 410576 6semk653noa American | | 14,198.94 |
|  | Unagi | | |
| 10/10 | INTUIT 22634563/DEPOSIT 524771990977646 | 320.00 | |
|  | AMERICAN UNAGI | | |
| 10/10 | POS PURCHASE Non-PIN Google | | 92.68 |

**MAINE**
COMMUNITY BANK

10 Wentworth Drive, Gorham, ME 04038

AMERICAN UNAGI INC
DEBTOR IN POSSESSION
PO BOX 253
WALDOBORO ME 04572-0253

Page     3 of 7

Date:     10/31/2025

### Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| | GSUITE_american Mountain View CA *****1222 10/09 18:41 | | |
| 10/10 | INTUIT 33166303/TRAN FEE 524771990977646 AMERICAN UNAGI | | 3.20 |
| 10/10 | WATER QUALITY &/SALE AMERICAN UNAGI | | 74.00 |
| 10/10 | HUMANA, INC./INS PYMT | | 286.03 |
| 10/14 | Shopify/TRANSFER ST-Y1C9T7D7W3W7 AMERICAN UNAGI | 139.52 | |
| 10/14 | Four Star Seafoo/Receivable 026BZJOAE1MHEPX Four Star Seafoo Bill.co m Inv 7502 026BZJOAE1MHEPX American Unagi | 180.00 | |
| 10/14 | INTUIT 23598293/DEPOSIT 524771990977646 AMERICAN UNAGI | 335.00 | |
| 10/14 | INTUIT 29057303/DEPOSIT 524771990977646 AMERICAN UNAGI | 640.00 | |
| 10/14 | INTUIT 29281983/DEPOSIT 524771990977646 AMERICAN UNAGI | 940.00 | |
| 10/14 | Smyth & The Loya/Receivable 026CJFGTD1MHEPY Smyth & The Loya Bill.co m Multiple invoices 026CJFGTD1MHEPY American Unagi | 960.00 | |
| 10/14 | POS PURCHASE Non-PIN ShipStation Austin TX *****1222 10/10 15:33 | | 59.99 |
| 10/14 | POS PURCHASE Non-PIN HARCROS CHEMICALS INC KANSAS CITY KS *****1222 10/13 11:53 | | 3,742.41 |
| 10/14 | POS PURCHASE Non-PIN SHOPIFY* 429894587 ELK GROVE VIL IL *****1222 10/13 19:02 | | 10.00 |
| 10/14 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 10/13 20:09 | | 21.25 |
| 10/14 | INTUIT 34153473/TRAN FEE 524771990977646 AMERICAN UNAGI | | 3.35 |
| 10/14 | INTUIT 39463853/TRAN FEE 524771990977646 AMERICAN UNAGI | | 22.40 |
| 10/14 | INTUIT 39703773/TRAN FEE 524771990977646 AMERICAN UNAGI | | 22.54 |
| 10/14 | AMERICAN UNAGI I/Americold 472865308 AMERICAN UNAGI INC | | 420.08 |
| 10/14 | FEDERAL EXPRESS/DEBIT | | 2,195.83 |
| 10/15 | DEPOSIT | 840.00 | |
| 10/15 | Shopify/TRANSFER ST-X9V1A9S7D8K9 AMERICAN UNAGI | 271.28 | |
| 10/16 | Shopify/TRANSFER ST-L9L1U8L4C2H0 AMERICAN UNAGI | 135.64 | |

**MAINE**
COMMUNITY BANK

Customer Service Center:
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page       4 of 7

Date:                    10/31/2025

### Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|---|---|---|---|
| 10/16 | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 135.64 | |
| 10/16 | INTUIT 37008673/DEPOSIT 524771990977646 AMERICAN UNAGI | 1,460.00 | |
| 10/16 | FLAGSHIP BLUE989/989 101625 | 9,240.70 | |
| 10/16 | INTUIT 47257173/TRAN FEE 524771990977646 AMERICAN UNAGI | | 14.60 |
| 10/16 | AMERICAN UNAGI I/Ice cube 472865308 AMERICAN UNAGI INC | | 555.34 |
| 10/16 | AMERICAN UNAGI I/Waldoboro 472865308 AMERICAN UNAGI INC | | 2,500.00 |
| 10/16 | AMERICAN UNAGI I/AU 50965 472865308 AMERICAN UNAGI INC | | 4,078.00 |
| 10/16 | AMERICAN UNAGI I/AU-CFA 472865308 AMERICAN UNAGI INC | | 7,500.00 |
| 10/16 | GUSTO/CND 692212 6semk67u4jl American Unagi | | 9,187.50 |
| 10/17 | DEPOSIT | 4,566.00 | |
| 10/17 | RIVERSIDE DISPOS/PAYMENT 9521920263818 AMERICAN UNAGI | | 120.00 |
| 10/17 | NATIONWIDE/EDI PYMNTS | | 4,421.20 |
| 10/20 | DEPOSIT | 3,400.00 | |
| 10/20 | Shopify/TRANSFER ST-B1E2D2M3C3R5 AMERICAN UNAGI | 771.81 | |
| 10/20 | POS PURCHASE Non-PIN AMAZON.COM*NM22F4W31 AMAZON.COM SEATTLE WA *****1222 10/16 06:48 | | 79.11 |
| 10/20 | POS PURCHASE Non-PIN DAFRR QUALITY ASSURANC AUGUSTA ME *****1222 10/17 13:05 | | 70.00 |
| 10/20 | POS PURCHASE Non-PIN IN *WATER QUALITY & CO WISCASSET ME *****1222 10/17 13:18 | | 567.40 |
| 10/20 | POS PURCHASE Non-PIN AMAZON.COM*NU0GX6LT0 AMAZON.COM SEATTLE WA *****1222 10/17 17:04 | | 94.79 |
| 10/20 | AMERICAN UNAGI I/AU invoice 472865308 AMERICAN UNAGI INC | | 595.61 |
| 10/20 | FEDERAL EXPRESS/DEBIT | | 2,140.57 |
| 10/21 | DEPOSIT | 2,400.00 | |
| 10/21 | Shopify/TRANSFER ST-D1T3U6V0E3O9 AMERICAN UNAGI | 53.51 | |
| 10/21 | Four Star Seafoo/Receivable 026TFRKJY1MXCZA Four Star Seafoo Bill.co m Multiple invoices 026TFRKJY1MXCZA American Unagi | 360.00 | |
| 10/21 | INTUIT 49470153/DEPOSIT 524771990977646 | 475.00 | |

**MAINE**
COMMUNITY BANK

Customer Service Center:
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

AMERICAN UNAGI INC
DEBTOR IN POSSESSION
PO BOX 253
WALDOBORO ME 04572-0253

Page      5 of 7

Date:      10/31/2025

**Miscellaneous Debits & Credits**

| Date | Activity Description | Deposits | Withdrawals |
|------|----------------------|----------|-------------|
| | AMERICAN UNAGI | | |
| 10/21 | INTUIT 59451123/TRAN FEE | | 14.20 |
| | 524771990977646 AMERICAN UNAGI | | |
| 10/21 | AMERICAN UNAGI I/Ocn Exp 472865308 | | 126.00 |
| | AMERICAN UNAGI INC | | |
| 10/22 | Shopify/TRANSFER ST-F9J9U9T5K5X4 | 172.54 | |
| | AMERICAN UNAGI | | |
| 10/22 | Transfer Credit from LOC Per Customer | 110,000.00 | |
| 10/22 | POS PURCHASE Non-PIN SQ *INTERSTATE | | 1,710.00 |
| | SEPTIC Rockland ME *****1222 10/21 | | |
| | 01:40 | | |
| 10/22 | POS PURCHASE Non-PIN | | 16.09 |
| | AMAZON.COM*NU9DJ14N2 AMAZON.COM SEATTLE | | |
| | WA *****1222 10/22 12:57 | | |
| 10/23 | Shopify/TRANSFER ST-B7S8M6G1T3T0 | 125.93 | |
| | AMERICAN UNAGI | | |
| 10/23 | INTUIT 56979073/DEPOSIT 524771990977646 | 540.00 | |
| | AMERICAN UNAGI | | |
| 10/23 | POS PURCHASE Non-PIN | | 25.36 |
| | AMAZON.COM*N44BK3OZ0 AMAZON.COM SEATTLE | | |
| | WA *****1222 10/22 12:57 | | |
| 10/23 | POS PURCHASE Non-PIN ZOOM.COM | | 21.84 |
| | 888-799-9666 SAN JOSE CA *****1222 | | |
| | 10/22 13:27 | | |
| 10/23 | INTUIT 66791053/TRAN FEE | | 5.40 |
| | 524771990977646 AMERICAN UNAGI | | |
| 10/23 | GUSTO/CND 932932 6semk6a4426 American | | 756.50 |
| | Unagi | | |
| 10/23 | AMERICAN UNAGI I/Ferric 472865308 | | 2,410.68 |
| | AMERICAN UNAGI INC | | |
| 10/23 | GUSTO/CND 932932 6semk6a4726 American | | 3,999.50 |
| | Unagi | | |
| 10/23 | GUSTO/TAX 932854 6semk69utgj American | | 5,171.59 |
| | Unagi | | |
| 10/23 | GUSTO/NET 952393 6semk69utgi American | | 13,394.73 |
| | Unagi | | |
| 10/23 | AMERICAN UNAGI I/149910 472865308 | | 14,388.00 |
| | AMERICAN UNAGI INC | | |
| 10/24 | DEPOSIT | 7,575.00 | |
| 10/24 | Smyth & The Loya/Receivable | 864.00 | |
| | 026LLLMHK1N55E3 Smyth & The Loya | | |
| | Bill.co m Multiple invoices | | |
| | 026LLLMHK1N55E3 American Unagi | | |
| 10/24 | POS PURCHASE Non-PIN Accu-Grind of New | | 110.66 |
| | Engl Oxford MA *****1222 10/22 01:39 | | |

# MAINE
## COMMUNITY BANK

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page    6 of 7

Date:    10/31/2025

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| 10/24 | POS PURCHASE Non-PIN AMAZON.COM*NU83F9ER2 AMAZON.COM SEATTLE WA *****1222 10/23 17:05 | | 78.78 |
| 10/27 | DEPOSIT | 2,400.00 | |
| 10/27 | Shopify/TRANSFER ST-W3Q8L5S0S3A8 AMERICAN UNAGI | 134.24 | |
| 10/27 | Shopify/TRANSFER ST-U1O0V2Q2J0I2 AMERICAN UNAGI | 768.06 | |
| 10/27 | POS PURCHASE Non-PIN INTUIT *QBooks Online SAN DIEGO CA *****1222 10/24 02:30 | | 115.00 |
| 10/27 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 10/24 18:28 | | 10.00 |
| 10/27 | POS PURCHASE Non-PIN AMAZON.COM*N46EQ31Z0 AMAZON.COM SEATTLE WA *****1222 10/25 14:03 | | 127.48 |
| 10/27 | AMERICAN UNAGI I/Ocean Exp 472865308 AMERICAN UNAGI INC | | 200.00 |
| 10/27 | FEDERAL EXPRESS/DEBIT | | 1,952.90 |
| 10/28 | Shopify/TRANSFER ST-O7D6H3I4U8O0 AMERICAN UNAGI | 259.63 | |
| 10/28 | US FOODS/DIRECT PAY | 560.00 | |
| 10/28 | INTUIT 67756633/DEPOSIT 524771990977646 AMERICAN UNAGI | 1,504.00 | |
| 10/28 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 10/27 19:28 | | 10.00 |
| 10/28 | INTUIT 77363473/TRAN FEE 524771990977646 AMERICAN UNAGI | | 39.40 |
| 10/29 | DEPOSIT | 1,538.00 | |
| 10/29 | INTUIT 72726003/DEPOSIT 524771990977646 AMERICAN UNAGI | 260.00 | |
| 10/29 | Shopify/TRANSFER ST-K9O4X0K9I0F3 AMERICAN UNAGI | 273.72 | |
| 10/29 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 10/28 18:52 | | 12.21 |
| 10/29 | AMERICAN UNAGI I/#107723 472865308 AMERICAN UNAGI INC | | 143.28 |
| 10/29 | INTUIT 82193883/TRAN FEE 524771990977646 AMERICAN UNAGI | | 7.77 |
| 10/29 | GUSTO/CND 131363 6semk6btm3d American Unagi | | 9,800.00 |
| 10/30 | Shopify/TRANSFER ST-D8X1Q1M2N1X0 AMERICAN UNAGI | 282.84 | |
| 10/30 | INTUIT 76612503/DEPOSIT 524771990977646 AMERICAN UNAGI | 320.00 | |

**MAINE**
COMMUNITY BANK

Customer Service Center:
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

AMERICAN UNAGI INC
DEBTOR IN POSSESSION
PO BOX 253
WALDOBORO ME 04572-0253

Page     7 of 7

Date:     10/31/2025

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|----------------------|----------|-------------|
| 10/30 | BENE:BERNSTEIN, SHUR, SAWYER & NELSON P TRN:P202510300104128 | | 50,000.00 |
| 10/30 | POS PURCHASE Non-PIN SQ *INTERSTATE SEPTIC Rockland ME *****1222 10/29 01:34 | | 1,330.00 |
| 10/30 | AMERICAN UNAGI I/American U 472865308 AMERICAN UNAGI INC | | 715.61 |
| 10/30 | AMERICAN UNAGI I/AU 50965 472865308 AMERICAN UNAGI INC | | 4,110.90 |
| 10/30 | AMERICAN UNAGI I/One Group 472865308 AMERICAN UNAGI INC | | 20,928.50 |
| 10/30 | OUTGOING WIRE FEE-P202510300104128 | | 25.00 |
| 10/30 | INTUIT 85977363/TRAN FEE 524771990977646 AMERICAN UNAGI | | 3.20 |
| 10/31 | FLAGSHIP BLUE989/988 103125 | 1,289.40 | |
| 10/31 | INTUIT 78442643/DEPOSIT 524771990977646 AMERICAN UNAGI | 8,660.00 | |
| 10/31 | Online Transfer To 9004 | | 10,000.00 |
| 10/31 | Remote Deposit Fee | | 50.00 |
| 10/31 | Online Banking ACH Charge | | 6.95 |
| 10/31 | ACH Positive Pay | | 30.00 |

## Checks Paid

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 10/02 | 827 | 1,183.68 | | | | | | |

* indicates a break in check number sequence

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | 23,613.68 | 10/14 | 38,145.94 | 10/24 | 107,379.54 |
| 10/02 | 22,877.86 | 10/15 | 39,257.22 | 10/27 | 108,276.46 |
| 10/03 | 28,863.31 | 10/16 | 26,393.76 | 10/28 | 110,550.69 |
| 10/06 | 22,895.83 | 10/17 | 26,418.56 | 10/29 | 102,659.15 |
| 10/07 | 20,274.99 | 10/20 | 27,042.89 | 10/30 | 26,148.78 |
| 10/08 | 20,557.33 | 10/21 | 30,191.20 | 10/31 | 26,011.23 |
| 10/09 | 41,585.18 | 10/22 | 138,637.65 | | |
| 10/10 | 41,449.27 | 10/23 | 99,129.98 | | |

## HOW TO BALANCE YOUR ACCOUNT
### Let The Statement Help You Balance

Under the Deposits, Credits, Debits, and Daily Balance Section you will find listed and described when appropriate:

① *Fees and Charges--* Deduct all fees and charges from your checkbook balance.

② *Automatic Payments -* If you have not already done so, enter and deduct these payments from your checkbook balance. As an additional convenience and upon your request, loans on which automatic payments are being made can be listed in the loans Section of your statement.

③ *Interest--* Interest earned on accounts, where applicable, should be added to your checkbook balance. Interest is also displayed in the Checking Account Summary Section of the statement.

All checks presented against the account are listed under the Checks Section.

④ *Checks Outstanding --* The items enclosed are listed on your statement in the same numerical order as your checkbook. Check them against your check register to confirm payment amounts. An asterisk (*) indicates a gap in the numerical listing and means the previous check(s) was not paid by Maine Community Bank during this statement period.

You may have to refer to your previous statement to determine if the check was paid in that statement period and to determine whether outstanding checks from prior statements have been paid or remain outstanding.

Enter in the column provided the numbers and amounts of all out-standing checks and their debit amounts, and then enter the sum for the Total Amount Outstanding.

*Now you can direct your attention to the right-handed portion of the Checking Account Summary Section.*

⑤ *Ending Balance --* Directly below the ending balance on your statement, enter the total amount of any deposits made after the date shown. Add the amount of these deposits to the ending balance and enter the result.

⑥ *Total Amount Outstanding--* Next enter and subtract the "Total Amount Outstanding" from step 4.

⑦ *Compare--* The result shown should equal the balance shown in your checkbook.

### RECONCILEMENT OF CHECKING AND/OR OTHER ACCOUNTS

| OUTSTANDING ITEMS | |
| --- | --- |
| Check No. | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL AMOUNT OUTSTANDING | |

1. ENTER Ending Balance from front of statement _____

2. ADD deposits made since end of statement period _____

3. TOTAL (1+2) _____

4. SUBTRACT total outstanding items (total from above column) _____

5. TOTAL BALANCE should equal the balance now shown in your checkbook _____

### IF YOU HAVE OVERDRAFT LINE OF CREDIT

Daily Finance Charges: You may verify the amount of the Finance Charge by multiplying the Average Daily Balance by the Daily Periodic Rate and multiplying the results by the number of days in the Billing Cycle. (All these numbers can be found on the front of your statement). If your Loan is a Home Equity Line of Credit, it is a variable rate loan and the Annual Percentage Rate may vary each cycle.

Average Daily Balance: To obtain the Average Daily Balance, first calculate each day's balance by taking the prior day's balance, add new advances or debits, and subtract any unpaid finance charges, payments or credits. You then add these positive daily balances just calculated and divide by the number of days in the billing cycle.

Number of Days in the Billing Cycle: The Finance Charge is normally calculated through and including the cycle billing date. If the cycle billing date is a Saturday, Sunday, or holiday, however, the Finance Charge and the number of days in the billing cycle will be calculated through and including the next business day.

Billing Rights Summary: What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at: Maine Community Bank - 10 Wentworth Drive, Gorham, ME 04038

In your letter, give us the following information:
• *Account Information:* Your name and account number.
• *Dollar Amount:* The dollar amount of the suspected error.
• *Description of the Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**For Consumer Accounts Only**

In Case Of Errors Or Questions About Your Electronic Transfers: Telephone us at 1-800-492-8120 or write us at 10 Wentworth Drive, Gorham ME 04038, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any); (2) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information; (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you can have the use of the money during the time it takes us to complete the investigation.

FIS Graphics 2024

Member FDIC



# MAINE
## COMMUNITY BANK

Customer Service Center:
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page          1 of 7

Date:                    10/31/2025

| SMART BUSINESS CHECKING | Acct | ████ 2241 |
|---|---|---|

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 10/01/25 | 40,363.93 | |
| Deposits / Misc Credits | 57 | 240,279.50 | |
| Withdrawals / Misc Debits | 85 | 254,632.20 | |
| ** Ending Balance | 10/31/25 | 26,011.23 | ** |
| Service Charge | | .00 | |
| Average Balance | | 50,907 | |

### Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|---|---|---|---|
| 10/01 | DEPOSIT | 1,280.00 | |
| 10/01 | Shopify/TRANSFER ST-V3N4B3C6T5U8 AMERICAN UNAGI | 252.07 | |
| 10/01 | FLAGSHIP BLUE989/989 100125 | 5,157.60 | |
| 10/01 | AMERICAN UNAGI I/American U 472865308 AMERICAN UNAGI INC | | 23,439.92 |
| 10/02 | Shopify/TRANSFER ST-D0V3V7U3Z8N0 AMERICAN UNAGI | 134.24 | |
| 10/02 | INTUIT 94024583/DEPOSIT 524771990977646 AMERICAN UNAGI | 560.00 | |
| 10/02 | INTUIT 04063603/TRAN FEE 524771990977646 AMERICAN UNAGI | | 10.38 |
| 10/02 | GUSTO/FEE 135137 6semk62nbh8 American Unagi | | 236.00 |
| 10/03 | DEPOSIT | 6,403.60 | |
| 10/03 | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 122.05 | |
| 10/03 | Smyth & The Loya/Receivable 026HJMPKO1M02SW Smyth & The Loya Bill.co m Inv 7495 026HJMPKO1M02SW American Unagi | 432.00 | |
| 10/03 | INTUIT 98342343/DEPOSIT 524771990977646 AMERICAN UNAGI | 1,863.00 | |
| 10/03 | INTUIT 09383663/TRAN FEE 524771990977646 AMERICAN UNAGI | | 44.57 |
| 10/03 | AMERICAN UNAGI I/FFE 472865308 AMERICAN UNAGI INC | | 147.98 |
| 10/03 | AMERICAN UNAGI I/Alpha 472865308 | | 457.34 |

**MAINE**
COMMUNITY BANK

10 Wentworth Drive, Gorham, ME 04038

AMERICAN UNAGI INC
DEBTOR IN POSSESSION
PO BOX 253
WALDOBORO ME 04572-0253

Page        2 of 7

Date:                10/31/2025

### Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|---------:|------------:|
| | AMERICAN UNAGI INC | | |
| 10/03 | AMERICAN UNAGI I/AU invoice 472865308 | | 665.31 |
| | AMERICAN UNAGI INC | | |
| 10/03 | Interstate Septi/SQ251003 | | 1,520.00 |
| 10/06 | Four Star Seafoo/Receivable | 180.00 | |
| | 026FYEQLY1M3495 Four Star Seafoo | | |
| | Bill.co m Inv 7477 026FYEQLY1M3495 | | |
| | American Unagi | | |
| 10/06 | INTUIT 02865233/DEPOSIT 524771990977646 | 320.00 | |
| | AMERICAN UNAGI | | |
| 10/06 | Shopify/TRANSFER ST-S0Y0C2N2X1Q8 | 478.77 | |
| | AMERICAN UNAGI | | |
| 10/06 | INTUIT 13802733/TRAN FEE | | 3.20 |
| | 524771990977646 AMERICAN UNAGI | | |
| 10/06 | ANTHEM BLUE I06O/CORP PYMT FL00790367 | | 6,943.05 |
| | AMERICAN UNAGI LLC | | |
| 10/07 | DEPOSIT | 446.46 | |
| 10/07 | Shopify/TRANSFER ST-N0T5S5R7A3K1 | 193.90 | |
| | AMERICAN UNAGI | | |
| 10/07 | US FOODS/DIRECT PAY | 1,160.00 | |
| 10/07 | NATIONWIDE/EDI PYMNTS | | 4,421.20 |
| 10/08 | Online Transfer From 1083 | 504.35 | |
| 10/08 | AMERICAN UNAGI I/AU invoice 472865308 | | 222.01 |
| | AMERICAN UNAGI INC | | |
| 10/09 | INTUIT 16707553/DEPOSIT 524771990977646 | 5,640.00 | |
| | AMERICAN UNAGI | | |
| 10/09 | FROM LN 8630 | 50,000.00 | |
| 10/09 | AMERICAN UNAGI I/Ocean Exp 472865308 | | 30.00 |
| | AMERICAN UNAGI INC | | |
| 10/09 | INTUIT 27381313/TRAN FEE | | 168.64 |
| | 524771990977646 AMERICAN UNAGI | | |
| 10/09 | GUSTO/REM 410578 6semk9noc American | | 930.75 |
| | Unagi | | |
| 10/09 | Carta (eShares)/Carta (eSh | | 2,795.00 |
| 10/09 | AMERICAN UNAGI I/149910 472865308 | | 4,840.00 |
| | AMERICAN UNAGI INC | | |
| 10/09 | GUSTO/TAX 410439 6semk653nob American | | 5,491.32 |
| | Unagi | | |
| 10/09 | GUSTO/CND 426258 6semk658flt American | | 6,157.50 |
| | Unagi | | |
| 10/09 | GUSTO/NET 410576 6semk653noa American | | 14,198.94 |
| | Unagi | | |
| 10/10 | INTUIT 22634563/DEPOSIT 524771990977646 | 320.00 | |
| | AMERICAN UNAGI | | |
| 10/10 | POS PURCHASE Non-PIN Google | | 92.68 |

**MAINE**
COMMUNITY BANK

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        3 of 7

Date:        10/31/2025

**Miscellaneous Debits & Credits**

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
|  | GSUITE_american Mountain View CA *****1222 10/09 18:41 |  |  |
| 10/10 | INTUIT 33166303/TRAN FEE 524771990977646 AMERICAN UNAGI |  | 3.20 |
| 10/10 | WATER QUALITY &/SALE AMERICAN UNAGI |  | 74.00 |
| 10/10 | HUMANA, INC./INS PYMT |  | 286.03 |
| 10/14 | Shopify/TRANSFER ST-Y1C9T7D7W3W7 AMERICAN UNAGI | 139.52 |  |
| 10/14 | Four Star Seafoo/Receivable 026BZJOAE1MHEPX Four Star Seafoo Bill.co m Inv 7502 026BZJOAE1MHEPX American Unagi | 180.00 |  |
| 10/14 | INTUIT 23598293/DEPOSIT 524771990977646 AMERICAN UNAGI | 335.00 |  |
| 10/14 | INTUIT 29057303/DEPOSIT 524771990977646 AMERICAN UNAGI | 640.00 |  |
| 10/14 | INTUIT 29281983/DEPOSIT 524771990977646 AMERICAN UNAGI | 940.00 |  |
| 10/14 | Smyth & The Loya/Receivable 026CJFGTD1MHEPY Smyth & The Loya Bill.co m Multiple invoices 026CJFGTD1MHEPY American Unagi | 960.00 |  |
| 10/14 | POS PURCHASE Non-PIN ShipStation Austin TX *****1222 10/10 15:33 |  | 59.99 |
| 10/14 | POS PURCHASE Non-PIN HARCROS CHEMICALS INC KANSAS CITY KS *****1222 10/13 11:53 |  | 3,742.41 |
| 10/14 | POS PURCHASE Non-PIN SHOPIFY* 429894587 ELK GROVE VIL IL *****1222 10/13 19:02 |  | 10.00 |
| 10/14 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 10/13 20:09 |  | 21.25 |
| 10/14 | INTUIT 34153473/TRAN FEE 524771990977646 AMERICAN UNAGI |  | 3.35 |
| 10/14 | INTUIT 39463853/TRAN FEE 524771990977646 AMERICAN UNAGI |  | 22.40 |
| 10/14 | INTUIT 39703773/TRAN FEE 524771990977646 AMERICAN UNAGI |  | 22.54 |
| 10/14 | AMERICAN UNAGI I/Americold 472865308 AMERICAN UNAGI INC |  | 420.08 |
| 10/14 | FEDERAL EXPRESS/DEBIT |  | 2,195.83 |
| 10/15 | DEPOSIT | 840.00 |  |
| 10/15 | Shopify/TRANSFER ST-X9V1A9S7D8K9 AMERICAN UNAGI | 271.28 |  |
| 10/16 | Shopify/TRANSFER ST-L9L1U8L4C2H0 AMERICAN UNAGI | 135.64 |  |

**MAINE**
COMMUNITY BANK

Customer Service Center:
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

AMERICAN UNAGI INC
DEBTOR IN POSSESSION
PO BOX 253
WALDOBORO ME 04572-0253

Page        4 of 7

Date:                    10/31/2025

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|---|---|---|---|
| 10/16 | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 135.64 | |
| 10/16 | INTUIT 37008673/DEPOSIT 524771990977646 AMERICAN UNAGI | 1,460.00 | |
| 10/16 | FLAGSHIP BLUE989/989 101625 | 9,240.70 | |
| 10/16 | INTUIT 47257173/TRAN FEE 524771990977646 AMERICAN UNAGI | | 14.60 |
| 10/16 | AMERICAN UNAGI I/Ice cube 472865308 AMERICAN UNAGI INC | | 555.34 |
| 10/16 | AMERICAN UNAGI I/Waldoboro 472865308 AMERICAN UNAGI INC | | 2,500.00 |
| 10/16 | AMERICAN UNAGI I/AU 50965 472865308 AMERICAN UNAGI INC | | 4,078.00 |
| 10/16 | AMERICAN UNAGI I/AU-CFA 472865308 AMERICAN UNAGI INC | | 7,500.00 |
| 10/16 | GUSTO/CND 692212 6semk67u4jl American Unagi | | 9,187.50 |
| 10/17 | DEPOSIT | 4,566.00 | |
| 10/17 | RIVERSIDE DISPOS/PAYMENT 9521920263818 AMERICAN UNAGI | | 120.00 |
| 10/17 | NATIONWIDE/EDI PYMNTS | | 4,421.20 |
| 10/20 | DEPOSIT | 3,400.00 | |
| 10/20 | Shopify/TRANSFER ST-B1E2D2M3C3R5 AMERICAN UNAGI | 771.81 | |
| 10/20 | POS PURCHASE Non-PIN AMAZON.COM*NM22F4W31 AMAZON.COM SEATTLE WA *****1222 10/16 06:48 | | 79.11 |
| 10/20 | POS PURCHASE Non-PIN DAFRR QUALITY ASSURANC AUGUSTA ME *****1222 10/17 13:05 | | 70.00 |
| 10/20 | POS PURCHASE Non-PIN IN *WATER QUALITY & CO WISCASSET ME *****1222 10/17 13:18 | | 567.40 |
| 10/20 | POS PURCHASE Non-PIN AMAZON.COM*NU0GX6LT0 AMAZON.COM SEATTLE WA *****1222 10/17 17:04 | | 94.79 |
| 10/20 | AMERICAN UNAGI I/AU invoice 472865308 AMERICAN UNAGI INC | | 595.61 |
| 10/20 | FEDERAL EXPRESS/DEBIT | | 2,140.57 |
| 10/21 | DEPOSIT | 2,400.00 | |
| 10/21 | Shopify/TRANSFER ST-D1T3U6V0E3O9 AMERICAN UNAGI | 53.51 | |
| 10/21 | Four Star Seafoo/Receivable 026TFRKJY1MXCZA Four Star Seafoo Bill.co m Multiple invoices 026TFRKJY1MXCZA American Unagi | 360.00 | |
| 10/21 | INTUIT 49470153/DEPOSIT 524771990977646 | 475.00 | |

**MAINE** COMMUNITY BANK

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
DEBTOR IN POSSESSION
PO BOX 253
WALDOBORO ME 04572-0253

Page        5 of 7

Date:                    10/31/2025

**Miscellaneous Debits & Credits**

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| | AMERICAN UNAGI | | |
| 10/21 | INTUIT 59451123/TRAN FEE | | 14.20 |
| | 524771990977646 AMERICAN UNAGI | | |
| 10/21 | AMERICAN UNAGI I/Ocn Exp 472865308 | | 126.00 |
| | AMERICAN UNAGI INC | | |
| 10/22 | Shopify/TRANSFER ST-F9J9U9T5K5X4 | 172.54 | |
| | AMERICAN UNAGI | | |
| 10/22 | Transfer Credit from LOC Per Customer | 110,000.00 | |
| 10/22 | POS PURCHASE Non-PIN SQ *INTERSTATE | | 1,710.00 |
| | SEPTIC Rockland ME *****1222 10/21 | | |
| | 01:40 | | |
| 10/22 | POS PURCHASE Non-PIN | | 16.09 |
| | AMAZON.COM*NU9DJ14N2 AMAZON.COM SEATTLE | | |
| | WA *****1222 10/22 12:57 | | |
| 10/23 | Shopify/TRANSFER ST-B7S8M6G1T3T0 | 125.93 | |
| | AMERICAN UNAGI | | |
| 10/23 | INTUIT 56979073/DEPOSIT 524771990977646 | 540.00 | |
| | AMERICAN UNAGI | | |
| 10/23 | POS PURCHASE Non-PIN | | 25.36 |
| | AMAZON.COM*N44BK3OZ0 AMAZON.COM SEATTLE | | |
| | WA *****1222 10/22 12:57 | | |
| 10/23 | POS PURCHASE Non-PIN ZOOM.COM | | 21.84 |
| | 888-799-9666 SAN JOSE CA *****1222 | | |
| | 10/22 13:27 | | |
| 10/23 | INTUIT 66791053/TRAN FEE | | 5.40 |
| | 524771990977646 AMERICAN UNAGI | | |
| 10/23 | GUSTO/CND 932932 6semk6a4426 American | | 756.50 |
| | Unagi | | |
| 10/23 | AMERICAN UNAGI I/Ferric 472865308 | | 2,410.68 |
| | AMERICAN UNAGI INC | | |
| 10/23 | GUSTO/CND 932932 6semk6a4726 American | | 3,999.50 |
| | Unagi | | |
| 10/23 | GUSTO/TAX 932854 6semk69utgj American | | 5,171.59 |
| | Unagi | | |
| 10/23 | GUSTO/NET 952393 6semk69utgi American | | 13,394.73 |
| | Unagi | | |
| 10/23 | AMERICAN UNAGI I/149910 472865308 | | 14,388.00 |
| | AMERICAN UNAGI INC | | |
| 10/24 | DEPOSIT | 7,575.00 | |
| 10/24 | Smyth & The Loya/Receivable | 864.00 | |
| | 026LLLMHK1N55E3 Smyth & The Loya | | |
| | Bill.co m Multiple invoices | | |
| | 026LLLMHK1N55E3 American Unagi | | |
| 10/24 | POS PURCHASE Non-PIN Accu-Grind of New | | 110.66 |
| | Engl Oxford MA *****1222 10/22 01:39 | | |

**MAINE**
COMMUNITY BANK

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        6 of 7

Date:        10/31/2025

### Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| 10/24 | POS PURCHASE Non-PIN AMAZON.COM*NU83F9ER2 AMAZON.COM SEATTLE WA *****1222 10/23 17:05 | | 78.78 |
| 10/27 | DEPOSIT | 2,400.00 | |
| 10/27 | Shopify/TRANSFER ST-W3Q8L5S0S3A8 AMERICAN UNAGI | 134.24 | |
| 10/27 | Shopify/TRANSFER ST-U1O0V2Q2J0I2 AMERICAN UNAGI | 768.06 | |
| 10/27 | POS PURCHASE Non-PIN INTUIT *QBooks Online SAN DIEGO CA *****1222 10/24 02:30 | | 115.00 |
| 10/27 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 10/24 18:28 | | 10.00 |
| 10/27 | POS PURCHASE Non-PIN AMAZON.COM*N46EQ31Z0 AMAZON.COM SEATTLE WA *****1222 10/25 14:03 | | 127.48 |
| 10/27 | AMERICAN UNAGI I/Ocean Exp 472865308 AMERICAN UNAGI INC | | 200.00 |
| 10/27 | FEDERAL EXPRESS/DEBIT | | 1,952.90 |
| 10/28 | Shopify/TRANSFER ST-O7D6H3I4U8O0 AMERICAN UNAGI | 259.63 | |
| 10/28 | US FOODS/DIRECT PAY | 560.00 | |
| 10/28 | INTUIT 67756633/DEPOSIT 524771990977646 AMERICAN UNAGI | 1,504.00 | |
| 10/28 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 10/27 19:28 | | 10.00 |
| 10/28 | INTUIT 77363473/TRAN FEE 524771990977646 AMERICAN UNAGI | | 39.40 |
| 10/29 | DEPOSIT | 1,538.00 | |
| 10/29 | INTUIT 72726003/DEPOSIT 524771990977646 AMERICAN UNAGI | 260.00 | |
| 10/29 | Shopify/TRANSFER ST-K9O4X0K9I0F3 AMERICAN UNAGI | 273.72 | |
| 10/29 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 10/28 18:52 | | 12.21 |
| 10/29 | AMERICAN UNAGI I/#107723 472865308 AMERICAN UNAGI INC | | 143.28 |
| 10/29 | INTUIT 82193883/TRAN FEE 524771990977646 AMERICAN UNAGI | | 7.77 |
| 10/29 | GUSTO/CND 131363 6semk6btm3d American Unagi | | 9,800.00 |
| 10/30 | Shopify/TRANSFER ST-D8X1Q1M2N1X0 AMERICAN UNAGI | 282.84 | |
| 10/30 | INTUIT 76612503/DEPOSIT 524771990977646 AMERICAN UNAGI | 320.00 | |



**Customer Service Center:**
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        7 of 7

Date:        10/31/2025

**Miscellaneous Debits & Credits**

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| 10/30 | BENE:BERNSTEIN, SHUR, SAWYER & NELSON P TRN:P202510300104128 | | 50,000.00 |
| 10/30 | POS PURCHASE Non-PIN SQ *INTERSTATE SEPTIC Rockland ME *****1222 10/29 01:34 | | 1,330.00 |
| 10/30 | AMERICAN UNAGI I/American U 472865308 AMERICAN UNAGI INC | | 715.61 |
| 10/30 | AMERICAN UNAGI I/AU 50965 472865308 AMERICAN UNAGI INC | | 4,110.90 |
| 10/30 | AMERICAN UNAGI I/One Group 472865308 AMERICAN UNAGI INC | | 20,928.50 |
| 10/30 | OUTGOING WIRE FEE-P202510300104128 | | 25.00 |
| 10/30 | INTUIT 85977363/TRAN FEE 524771990977646 AMERICAN UNAGI | | 3.20 |
| 10/31 | FLAGSHIP BLUE989/988 103125 | 1,289.40 | |
| 10/31 | INTUIT 78442643/DEPOSIT 524771990977646 AMERICAN UNAGI | 8,660.00 | |
| 10/31 | Online Transfer To 9004 | | 10,000.00 |
| 10/31 | Remote Deposit Fee | | 50.00 |
| 10/31 | Online Banking ACH Charge | | 6.95 |
| 10/31 | ACH Positive Pay | | 30.00 |

**Checks Paid**

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 10/02 | 827 | 1,183.68 | | | | | | |

\* indicates a break in check number sequence

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | 23,613.68 | 10/14 | 38,145.94 | 10/24 | 107,379.54 |
| 10/02 | 22,877.86 | 10/15 | 39,257.22 | 10/27 | 108,276.46 |
| 10/03 | 28,863.31 | 10/16 | 26,393.76 | 10/28 | 110,550.69 |
| 10/06 | 22,895.83 | 10/17 | 26,418.56 | 10/29 | 102,659.15 |
| 10/07 | 20,274.99 | 10/20 | 27,042.89 | 10/30 | 26,148.78 |
| 10/08 | 20,557.33 | 10/21 | 30,191.20 | 10/31 | 26,011.23 |
| 10/09 | 41,585.18 | 10/22 | 138,637.65 | | |
| 10/10 | 41,449.27 | 10/23 | 99,129.98 | | |

**HOW TO BALANCE YOUR ACCOUNT**

*Let The Statement Help You Balance*

Under the Deposits, Credits, Debits, and Daily Balance Section you will find listed and described when appropriate:

① *Fees and Charges--* Deduct all fees and charges from your checkbook balance.

② *Automatic Payments -* If you have not already done so, enter and deduct these payments from your checkbook balance. As an additional convenience and upon your request, loans on which automatic payments are being made can be listed in the loans Section of your statement.

③ *Interest--* Interest earned on accounts, where applicable, should be added to your checkbook balance. Interest is also displayed in the Checking Account Summary Section of the statement.

All checks presented against the account are listed under the Checks Section.

④ *Checks Outstanding --* The items enclosed are listed on your statement in the same numerical order as your checkbook. Check them against your check register to confirm payment amounts. An asterisk (*) indicates a gap in the numerical listing and means the previous check(s) was not paid by Maine Community Bank during this statement period.

You may have to refer to your previous statement to determine if the check was paid in that statement period and to determine whether outstanding checks from prior statements have been paid or remain outstanding.

Enter in the column provided the numbers and amounts of all out-standing checks and their debit amounts, and then enter the sum for the Total Amount Outstanding.

*Now you can direct your attention to the right-handed portion of the Checking Account Summary Section.*

⑤ *Ending Balance --* Directly below the ending balance on your statement, enter the total amount of any deposits made after the date shown. Add the amount of these deposits to the ending balance and enter the result.

⑥ *Total Amount Outstanding--* Next enter and subtract the "Total Amount Outstanding" from step 4.

⑦ *Compare--* The result shown should equal the balance shown in your checkbook.

## RECONCILEMENT OF CHECKING AND/OR OTHER ACCOUNTS

| OUTSTANDING ITEMS | |
|---|---|
| Check No. | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL AMOUNT OUTSTANDING | |

1. ENTER Ending Balance from front of statement    _____

2. ADD deposits made since end of statement period    _____

3. TOTAL (1+2)    _____

4. SUBTRACT total outstanding items (total from above column)    _____

5. TOTAL BALANCE should equal the balance now shown in your checkbook    _____

### IF YOU HAVE OVERDRAFT LINE OF CREDIT

Daily Finance Charges: You may verify the amount of the Finance Charge by multiplying the Average Daily Balance by the Daily Periodic Rate and multiplying the results by the number of days in the Billing Cycle. (All these numbers can be found on the front of your statement). If your Loan is a Home Equity Line of Credit, it is a variable rate loan and the Annual Percentage Rate may vary each cycle.

Average Daily Balance: To obtain the Average Daily Balance, first calculate each day's balance by taking the prior day's balance, add new advances or debits, and subtract any unpaid finance charges, payments or credits. You then add these positive daily balances just calculated and divide by the number of days in the billing cycle.

Number of Days in the Billing Cycle: The Finance Charge is normally calculated through and including the cycle billing date. If the cycle billing date is a Saturday, Sunday, or holiday, however, the Finance Charge and the number of days in the billing cycle will be calculated through and including the next business day.

Billing Rights Summary: What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at: Maine Community Bank - 10 Wentworth Drive, Gorham, ME 04038

In your letter, give us the following information:
- • *Account Information:* Your name and account number.
- • *Dollar Amount:* The dollar amount of the suspected error.
- • *Description of the Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- • We cannot try to collect the amount in question, or report you as delinquent on that amount.
- • The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- • While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- • We can apply any unpaid amount against your credit limit.

**For Consumer Accounts Only**

In Case Of Errors Or Questions About Your Electronic Transfers: Telephone us at 1-800-492-8120 or write us at 10 Wentworth Drive, Gorham ME 04038, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any); (2) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information; (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you can have the use of the money during the time it takes us to complete the investigation.

Member FDIC

FIS Graphics 2024