# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   Maine

In Re. American Unagi, Inc.                    §          Case No.  25-10180

                                               §
_____               §
          Debtor(s)                            §          ☐ Jointly Administered

## Monthly Operating Report                                    Chapter 11

Reporting Period Ended: 11/30/2025            Petition Date: 09/29/2025

Months Pending: 2                             Industry Classification: | 1 | 1 | 2 | 5 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):                    7

Debtor's Full-Time Employees (as of date of order for relief):    7

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☒  Accounts receivable aging
☒  Postpetition liabilities aging
☐  Statement of capital assets
☐  Schedule of payments to professionals
☒  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Adam R. Prescott                          Adam R. Prescott
Signature of Responsible Party                Printed Name of Responsible Party

12/22/2025
Date

                                              100 Middle Street, Portland, ME 04101
                                              Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name  American Unagi, Inc.                                    Case No.  25-10180

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $35,494 | |
| b.   Total receipts (net of transfers between accounts) | $231,646 | $482,234 |
| c.   Total disbursements (net of transfers between accounts) | $220,746 | $508,796 |
| d.   Cash balance end of month (a+b-c) | $46,394 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $220,746 | $508,796 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $72,532 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $6,846 |
| c.   Inventory   (Book ◉   Market ○   Other ○   (attach explanation)) | $3,106,013 |
| d    Total current assets | $3,226,111 |
| e.   Total assets | $10,898,890 |
| f.   Postpetition payables (excluding taxes) | $56,501 |
| g.   Postpetition payables past due (excluding taxes) | $-638 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $56,501 |
| k.   Prepetition secured debt | $6,111,307 |
| l.   Prepetition priority debt | $485,000 |
| m.   Prepetition unsecured debt | $6,113,347 |
| n.   Total liabilities (debt) (j+k+l+m) | $12,766,155 |
| o.   Ending equity/net worth (e-n) | $-1,867,264 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $63,852 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $61,692 | |
| c.   Gross profit (a-b) | $2,160 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $145,862 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $9,190 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $-152,892 | $381,590 |

UST Form 11-MOR (12/01/2021)                2

Debtor's Name American Unagi, Inc.                                        Case No.  25-10180

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name American Unagi, Inc.                                      Case No. 25-10180

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                         4

Debtor's Name American Unagi, Inc.                                    Case No.  25-10180

| | lxxix | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

Debtor's Name American Unagi, Inc.                                    Case No.  25-10180

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                                    6

Debtor's Name American Unagi, Inc.                                          Case No. 25-10180

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                          7

Debtor's Name  American Unagi, Inc.                                          Case No.  25-10180

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ○  No ⦿

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ⦿

c. Were any payments made to or on behalf of insiders?  Yes ⦿  No ○

d. Are you current on postpetition tax return filings?  Yes ⦿  No ○

e. Are you current on postpetition estimated tax payments?  Yes ⦿  No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ⦿  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○  No ⦿

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ○  No ○  N/A ⦿

i. Do you have:  Worker's compensation insurance?  Yes ⦿  No ○
        If yes, are your premiums current?  Yes ⦿  No ○  N/A ○  (if no, see Instructions)
        Casualty/property insurance?  Yes ⦿  No ○
        If yes, are your premiums current?  Yes ⦿  No ○  N/A ○  (if no, see Instructions)
        General liability insurance?  Yes ⦿  No ○
        If yes, are your premiums current?  Yes ⦿  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ○  No ⦿

k. Has a disclosure statement been filed with the court?  Yes ○  No ⦿

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ⦿  No ○

Debtor's Name American Unagi, Inc.                                    Case No.  25-10180

| **Part 8: Individual Chapter 11 Debtors (Only)** |
|---|

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Sara Rademaker                                    Sara Rademaker
Signature of Responsible Party                        Printed Name of Responsible Party

Authorized Party                                       12/22/2025
Title                                                  Date

Debtor's Name American Unagi, Inc.                                          Case No.  25-10180



Debtor's Name American Unagi, Inc.                                    Case No.  25-10180



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name American Unagi, Inc.                                    Case No.  25-10180



PageThree



PageFour

**Transaction Report**
**American Unagi**
As of November 30, 2025

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Split account | Amount |
|---|---|---|---|---|---|---|---|
| 11/03/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | | 2,300.00 |
| 11/03/2025 | Payment | | Four Star Seafood | | 10300 MCB Checking #2241 | Accounts Receivable | 180.00 |
| 11/03/2025 | Payment | | Four Star Seafood | | 10300 MCB Checking #2241 | Accounts Receivable | 180.00 |
| 11/03/2025 | Deposit | | | | 10300 MCB Checking #2241 | | 3,795.00 |
| 11/04/2025 | Deposit | | Shopify | Shopify/TRANSFER ST-Y9D5T4T29F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 105.08 |
| 11/05/2025 | Payment | | I Love Sushi On Lake Bellevue | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | Undeposited Funds | 540.00 |
| 11/05/2025 | Deposit | | Maine Community Bank (MCB) | TRANSFER FROM LOAN XXXXX0830 | 10300 MCB Checking #2241 | MCB - DIP Loan | 50,000.00 |
| 11/06/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | | 2,100.00 |
| 11/06/2025 | Deposit | | Shopify | Shopify/TRANSFER ST-Y9D5T4T29F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 278.56 |
| 11/07/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | | 1,672.00 |
| 11/07/2025 | Payment | | Smyth & the Loyalist | | 10300 MCB Checking #2241 | Accounts Receivable | 432.00 |
| 11/07/2025 | Deposit | | | | 10300 MCB Checking #2241 | | 1,280.00 |
| 11/09/2025 | Deposit | | Sedo | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | | 640.00 |
| 11/10/2025 | Deposit | | SourceWater, LLC | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | Undeposited Funds | 440.00 |
| 11/10/2025 | Deposit | | Shopify | Shopify/TRANSFER ST-Y9D5T4T29F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Undeposited Funds | 812.53 |
| 11/11/2025 | Deposit | | Sip & Guzzle | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | Undeposited Funds | 340.00 |
| 11/12/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | | 600.00 |
| 11/12/2025 | Deposit | | Shopify | Shopify/TRANSFER ST-Y9D5T4T29F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 277.60 |
| 11/12/2025 | Deposit | | | Shopify/TRANSFER ST-Y9D5T4T29F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 802.77 |
| 11/12/2025 | Deposit | | Maine Community Bank (MCB) | ADVANCE FROM LOAN XXXXX0830 | 10300 MCB Checking #2241 | MCB - DIP Loan | 75,000.00 |
| 11/12/2025 | Deposit | | | | 10300 MCB Checking #2241 | | 1,360.00 |
| 11/13/2025 | Deposit | | Koryo Restaurant | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | | 1,260.00 |
| 11/13/2025 | Deposit | | Matsuhisa | | 10300 MCB Checking #2241 | Undeposited Funds | 240.00 |
| 11/13/2025 | Deposit | | Shopify | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 207.49 |
| 11/13/2025 | Payment | | 101 Blue Sushi Sake OM | | 10300 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 11/13/2025 | Payment | | 106 Blue Sushi Sake | | 10300 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 11/13/2025 | Payment | | 109 Blue Sushi Sake | | 10300 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 11/13/2025 | Payment | | 112 blue Sushi Sake | | 10300 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 11/13/2025 | Payment | | 119 Blue Sake Houston | | 10300 MCB Checking #2241 | Accounts Receivable | 959.60 |
| 11/13/2025 | Payment | | 123 Blue Sushi Sake | | 10300 MCB Checking #2241 | Accounts Receivable | 1,074.50 |
| 11/13/2025 | Payment | | 113 Blue Sushi Sake | | 10300 MCB Checking #2241 | Accounts Receivable | 959.60 |
| 11/14/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | | 5,100.00 |
| 11/14/2025 | Payment | | Wulf's Fish | | 10300 MCB Checking #2241 | Accounts Receivable | 6,400.00 |
| 11/14/2025 | Payment | | Smyth & the Loyalist | | 10300 MCB Checking #2241 | Accounts Receivable | 396.00 |
| 11/14/2025 | Payment | | Smyth & the Loyalist | | 10300 MCB Checking #2241 | Accounts Receivable | 528.00 |
| 11/16/2025 | Deposit | | I Love Sushi On Lake Bellevue | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | Undeposited Funds | 540.00 |
| 11/17/2025 | Deposit | | | | 10300 MCB Checking #2241 | | 640.00 |
| 11/17/2025 | Deposit | | No Fry Zone | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | Undeposited Funds | 250.00 |
| 11/17/2025 | Deposit | | | Shopify/TRANSFER ST-Y9D5T4T29F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 494.57 |
| 11/17/2025 | Deposit | | | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 125.54 |
| 11/18/2025 | Payment | | Four Star Seafood | | 10300 MCB Checking #2241 | Accounts Receivable | 180.00 |
| 11/18/2025 | Payment | | US FOODS | | 10300 MCB Checking #2241 | Accounts Receivable | 580.00 |
| 11/18/2025 | Payment | | US FOODS | | 10300 MCB Checking #2241 | Accounts Receivable | 580.00 |
| 11/18/2025 | Payment | | US FOODS | | 10300 MCB Checking #2241 | Accounts Receivable | 580.00 |
| 11/18/2025 | Deposit | | | Shopify/TRANSFER ST-Y9D5T4T29F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 106.51 |
| 11/19/2025 | Deposit | | Maine Community Bank (MCB) | FROM LOAN 8630 | 10300 MCB Checking #2241 | MCB - DIP Loan | 50,000.00 |
| 11/20/2025 | Deposit | | | | 10300 MCB Checking #2241 | | 1,340.00 |
| 11/20/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | | 1,824.00 |
| 11/20/2025 | Deposit | | | Shopify/TRANSFER ST-Y9D5T4T29F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 374.97 |
| 11/21/2025 | Deposit | | Gunshow ATL LLC | System-recorded deposit for QuickBooks Payments | 10300 MCB Checking #2241 | Undeposited Funds | 720.00 |
| 11/24/2025 | Deposit | | | Shopify/TRANSFER ST-Y9D5T4T29F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 191.90 |
| 11/24/2025 | Payment | | Four Star Seafood | | 10300 MCB Checking #2241 | Accounts Receivable | 180.00 |
| 11/25/2025 | Deposit | | Shopify | Shopify/TRANSFER ST-Y9D5T4T29F1 AMERICAN UNAGI | 10300 MCB Checking #2241 | Online Sales | 125.93 |
| 11/25/2025 | Payment | | US FOODS | | 10300 MCB Checking #2241 | Accounts Receivable | 1,160.00 |
| 11/26/2025 | Deposit | | william raukete | | 10300 MCB Checking #2241 | Undeposited Funds | 2,306.00 |
| 11/26/2025 | Deposit | | Lito | | 10300 MCB Checking #2241 | Undeposited Funds | 320.00 |
| 11/26/2025 | Deposit | | Manro | | 10300 MCB Checking #2241 | | 1,414.36 |
| 11/26/2025 | Payment | | 101 Blue Sushi Sake OM | | 10300 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 11/26/2025 | Payment | | 103 blue sushi sake OG | | 10300 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 11/26/2025 | Payment | | 104 Blue Sushi Sake | | 10300 MCB Checking #2241 | Accounts Receivable | 959.60 |
| 11/26/2025 | Payment | | 106 Blue Sushi Sake | | 10300 MCB Checking #2241 | Accounts Receivable | 959.60 |
| 11/26/2025 | Payment | | 110 Blue Sushi Sake | | 10300 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 11/26/2025 | Payment | | 120 Blue Sushi Sake Nashville | | 10300 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 11/26/2025 | Payment | | 122 Blue Sushi Sake CM | | 10300 MCB Checking #2241 | Accounts Receivable | 644.70 |
| **TOTAL** | | | | | | | **$231,645.99** |

**Transaction Report**
**American Unagi**
As of November 30, 2025

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Split account | Amount |
|---|---|---|---|---|---|---|---|
| 11/02/2025 | Bill Payment (Check) | ACH | Aruho Transfer | | 10300 MCB Checking #2241 | Accounts Payable | -40.00 |
| 11/03/2025 | Expense | | QuickBooks Payments | System- recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -36.74 |
| 11/03/2025 | Expense | | Google | POS PURCHASE Non-PIN Google GSUITE_american Mountain View CA *****1222 1101 13:21 | 10300 MCB Checking #2241 | Website/Email/Subscriptions | -82.40 |
| 11/03/2025 | Expense | | Circle K | POS PURCHASE Non-PIN CIRCLE K 07526 1555 AT WALDOBORO ME *****1222 1102 15:05 | 10300 MCB Checking #2241 | Vehicle Expense | -76.07 |
| 11/03/2025 | Expense | | fedex | FEDERAL EXPRESS/DEBIT | 10300 MCB Checking #2241 | D2C | -1,004.12 |
| 11/04/2025 | Expense | | Seacoast Security | PVE-BARKER FIREIACH 3548960 AMERICAN UNAGI | 10300 MCB Checking #2241 | Utilities | -114.45 |
| 11/04/2025 | Expense | | Gusto | GUSTO/FEE 440101 8werm5eqb7o American Unagi | 10300 MCB Checking #2241 | Payroll Service Fees | -236.00 |
| 11/04/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 1104 12:24 | 10300 MCB Checking #2241 | D2C | -1,316.26 |
| 11/04/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1103 20:50 | 10300 MCB Checking #2241 | D2C | -12.36 |
| 11/05/2025 | Bill Payment (Check) | Debit | Dead River Company | | 10300 MCB Checking #2241 | Accounts Payable | -1,076.59 |
| 11/05/2025 | Bill Payment (Check) | ACH | Aruho Transfer | | 10300 MCB Checking #2241 | Accounts Payable | -90.00 |
| 11/05/2025 | Bill Payment (Check) | ACH | Maine Oxy | | 10300 MCB Checking #2241 | Accounts Payable | -50.00 |
| 11/05/2025 | Bill Payment (Check) | ACH | Ice Cube, LLC | American Unagi | 10300 MCB Checking #2241 | Accounts Payable | -1,055.08 |
| 11/05/2025 | Bill Payment (Check) | ACH | Humana Insurance | | 10300 MCB Checking #2241 | Accounts Payable | -426.06 |
| 11/05/2025 | Bill Payment (Check) | ACH | Waldoboro Business Park | | 10300 MCB Checking #2241 | Accounts Payable | -2,500.00 |
| 11/05/2025 | Bill Payment (Check) | ACH | FFE Transportation Services Inc. | | 10300 MCB Checking #2241 | Accounts Payable | -818.78 |
| 11/05/2025 | Bill Payment (Check) | ACH | Americold Logistics | | 10300 MCB Checking #2241 | Accounts Payable | -345.95 |
| 11/05/2025 | Bill Payment (Check) | ACH | Modern Pest Services LLC (CCorp) | | 10300 MCB Checking #2241 | Accounts Payable | -137.00 |
| 11/05/2025 | Bill Payment (Check) | ACH | Anthem Blue Cross and Blue Shield | | 10300 MCB Checking #2241 | Accounts Payable | -2,116.47 |
| 11/05/2025 | Expense | | QuickBooks Payments | System- recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -16.15 |
| 11/05/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1104 16:26 | 10300 MCB Checking #2241 | D2C | -10.00 |
| 11/06/2025 | Expense | | QuickBooks Payments | System- recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -62.79 |
| 11/06/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1105 17:24 | 10300 MCB Checking #2241 | D2C | -175.00 |
| 11/06/2025 | Expense | | Bio-Oregon | AMERICAN UNAGI 1149910 47286530B AMERICAN UNAGI INC | 10300 MCB Checking #2241 | Accounts Payable | -14,366.00 |
| 11/06/2025 | Expense | | Eurofins | POS PURCHASE Non-PIN SQ *EUROFINS ENVIRONME Yarmouth ME *****1222 1105 02:02 | 10300 MCB Checking #2241 | Secondary Treatment Operations | -194.00 |
| 11/06/2025 | Expense | | Interstate Septic Systems Inc. | POS PURCHASE Non-PIN SQ *INTERSTATE SEPTIC Rockland ME *****1222 1105 02:06 | 10300 MCB Checking #2241 | Accounts Payable | -1,710.00 |
| 11/07/2025 | Journal Entry | Gusto | | Debit net pay | 10300 MCB Checking #2241 | | -13,208.93 |
| 11/07/2025 | Journal Entry | Gusto | | Debit reimbursement | 10300 MCB Checking #2241 | | -654.83 |
| 11/07/2025 | Journal Entry | Gusto | | Debit tax | 10300 MCB Checking #2241 | | -5,120.49 |
| 11/07/2025 | Journal Entry | Gusto | | Debit for Em maryvon Campbell | 10300 MCB Checking #2241 | | -654.21 |
| 11/07/2025 | Expense | | QuickBooks Payments | System- recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -33.44 |
| 11/07/2025 | Expense | | amazon | printing paper | 10300 MCB Checking #2241 | Office Overhead | -49.57 |
| 11/07/2025 | Expense | | Mook Sea Farm Inc | MOOK SEA FARM, VSALE AMERICAN UNAGI | 10300 MCB Checking #2241 | Accounts Payable | -100.00 |
| 11/09/2025 | Expense | | QuickBooks Payments | System- recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -16.14 |
| 11/10/2025 | Bill Payment (Check) | ACH | HARCROS CHEMICALS INC | 00255000-IV/0330 | 10300 MCB Checking #2241 | Accounts Payable | -3,547.30 |
| 11/10/2025 | Expense | | QuickBooks Payments | System- recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -13.16 |
| 11/10/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Austin TX *****1222 1110 08:01 | 10300 MCB Checking #2241 | D2C | -59.99 |
| 11/10/2025 | Expense | | Atlantic Marine Supply | POS PURCHASE Non-PIN ATLANTIC MARINE SUPPLY WALDOBORO ME *****1222 1107 14:33 | 10300 MCB Checking #2241 | Misc Aquaculture Supplies | -46.96 |
| 11/10/2025 | Expense | | amazon | mailing labels | 10300 MCB Checking #2241 | Office Overhead | -24.21 |
| 11/10/2025 | Expense | | fedex | FEDERAL EXPRESS/DEBIT | 10300 MCB Checking #2241 | D2C | -2,251.90 |
| 11/11/2025 | Expense | | QuickBooks Payments | System- recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -3.40 |
| 11/12/2025 | Bill Payment (Check) | ACH | PackEdge | | 10300 MCB Checking #2241 | Accounts Payable | -746.36 |
| 11/12/2025 | Bill Payment (Check) | PORTAL | Nationwide Insurance | | 10300 MCB Checking #2241 | Accounts Payable | -4,421.20 |
| 11/12/2025 | Bill Payment (Check) | GUSTO | Ripcord Consulting Llc | | 10300 MCB Checking #2241 | Accounts Payable | -6,650.00 |
| 11/12/2025 | Bill Payment (Check) | ACH | Maine Oxy | | 10300 MCB Checking #2241 | Accounts Payable | -37.50 |
| 11/12/2025 | Expense | | QuickBooks Payments | System- recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -12.37 |
| 11/12/2025 | Expense | | zoom | POS PURCHASE Non-PIN ZOOM.COM 888-799-9666 SAN JOSE CA *****1222 1110 13:28 | 10300 MCB Checking #2241 | Website/Email/Subscriptions | -16.01 |
| 11/12/2025 | Expense | | Shopify | POS PURCHASE Non-PIN SHOPIFY* 443883940 ELK GROVE VIL IL *****1222 1112 01:22 | 10300 MCB Checking #2241 | Online Sales | -10.00 |
| 11/12/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1111 19:23 | 10300 MCB Checking #2241 | D2C | -46.98 |
| 11/12/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 1111 12:24 | 10300 MCB Checking #2241 | D2C | -1,152.90 |
| 11/12/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1111 12:36 | 10300 MCB Checking #2241 | D2C | -92.98 |
| 11/13/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1110 16:19 | 10300 MCB Checking #2241 | D2C | -1,196.17 |
| 11/13/2025 | Bill Payment (Check) | ACH | Marrco | 510 1951380 02 00 02 | 10300 MCB Checking #2241 | Accounts Payable | -3,491.00 |
| 11/13/2025 | Bill Payment (Check) | ACH | Corporate Finance Associates New England LLC | | 10300 MCB Checking #2241 | Accounts Payable | -7,500.00 |
| 11/13/2025 | Bill Payment (Check) | ACH Ocean Organics | Town of Waldoboro | funds sent to Ocean Organics to submit on our behalf | 10300 MCB Checking #2241 | Accounts Payable | -13,897.20 |
| 11/13/2025 | Expense | | QuickBooks Payments | System- recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -37.67 |
| 11/13/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1112 18:06 | 10300 MCB Checking #2241 | D2C | -105.89 |
| 11/13/2025 | Expense | | Maine Community Bank (MCB) | OUTGOING WIRE FEE-PIXXXXXXX080063 | 10300 MCB Checking #2241 | Bank Service Charges | -25.00 |
| 11/13/2025 | Bill Payment (Check) | | Dentons Bingham Greenebaum LLP | | 10300 MCB Checking #2241 | Accounts Payable | -10,000.00 |
| 11/13/2025 | Expense | | fedex | FEDERAL EXPRESS/DEBIT | 10300 MCB Checking #2241 | D2C | -2,900.60 |
| 11/13/2025 | Expense | | fedex | FEDERAL EXPRESS/DEBIT | 10300 MCB Checking #2241 | D2C | -480.26 |
| 11/13/2025 | Expense | | Eurofins | POS PURCHASE Non-PIN SQ *EUROFINS ENVIRONME Yarmouth ME *****1222 1112 01:45 | 10300 MCB Checking #2241 | Secondary Treatment Operations | -194.00 |
| 11/13/2025 | Expense | | Bernstein Shur Sawyer & Nelson PA | BENE-BERNSTEIN, SHUR, SAWYER & NELSON P TXN PIXXXXXXX080063 | 10300 MCB Checking #2241 | Legal Fees | -40,000.00 |
| 11/13/2025 | Expense | | FFE Transportation Services Inc. | AMERICAN UNAGI I/FFE 47286530B AMERICAN UNAGI INC | 10300 MCB Checking #2241 | Accounts Payable | -1,500.00 |
| 11/13/2025 | Expense | | Park Street Laundromat | POS PURCHASE Non-PIN Park Street Laundromat ROCKLAND ME *****1222 1112 10:57 | 10300 MCB Checking #2241 | Chemicals & supplies | -57.29 |

| Date | Type | Num | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| 11/14/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -22.00 |
| 11/14/2025 | Expense | | Interstate Septic Systems Inc | POS PURCHASE Non-PIN SQ *INTERSTATE SEPTIC Rockland ME *****1222 11/13 52:00 | 10300 MCB Checking #2241 | Accounts Payable | -1,520.00 |
| 11/15/2025 | Bill Payment (Check) | paid phone 09486162 | Ice Cube, LLC | American Unagi | 10300 MCB Checking #2241 | Accounts Payable | -697.84 |
| 11/16/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -16.15 |
| 11/17/2025 | Bill Payment (Check) | by phone | Spectrum Business | 202-650046001-001 | 10300 MCB Checking #2241 | Accounts Payable | -34.99 |
| 11/17/2025 | Bill Payment (Check) | paid phone 09486161 | Spectrum Business | 202-650046001-001 | 10300 MCB Checking #2241 | Accounts Payable | -500.41 |
| 11/17/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -2.50 |
| 11/17/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 11/17 13:08 | 10300 MCB Checking #2241 | D2C | -990.06 |
| 11/18/2025 | Bill Payment (Check) | ACH | Bio Oregon | | 10300 MCB Checking #2241 | Accounts Payable | -14,520.00 |
| 11/18/2025 | Bill Payment (Check) | portal | Dead River Company | | 10300 MCB Checking #2241 | Accounts Payable | -965.03 |
| 11/18/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/18 12:19 | 10300 MCB Checking #2241 | D2C | -719.54 |
| 11/19/2025 | Expense | | Alpha Chemical Services Inc. | AMERICAN UNAGI (Alpha 47286508) AMERICAN UNAGI INC | 10300 MCB Checking #2241 | Accounts Payable | -661.85 |
| 11/19/2025 | Bill Payment (Check) | ACH | HARCROS CHEMICALS INC | 00250000-INV2130 | 10300 MCB Checking #2241 | Accounts Payable | -1,138.50 |
| 11/19/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/19 12:06 | 10300 MCB Checking #2241 | D2C | -117.89 |
| 11/19/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/18 16:21 | 10300 MCB Checking #2241 | D2C | -155.71 |
| 11/20/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -63.11 |
| 11/20/2025 | Bill Payment (Check) | | Park Street Laundromat | | 10300 MCB Checking #2241 | Accounts Payable | -19.00 |
| 11/20/2025 | Bill Payment (Check) | | Rupnow's - Kilcoy Global Foods | | 10300 MCB Checking #2241 | Accounts Payable | -7,126.00 |
| 11/20/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/19 19:55 | 10300 MCB Checking #2241 | D2C | -39.71 |
| 11/20/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/19 20:45 | 10300 MCB Checking #2241 | D2C | -78.84 |
| 11/20/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/19 20:14 | 10300 MCB Checking #2241 | D2C | -30.68 |
| 11/20/2025 | Bill Payment (Check) | | Maine Oxy | | 10300 MCB Checking #2241 | Accounts Payable | -3,116.89 |
| 11/20/2025 | Bill Payment (Check) | | Maine Oxy | | 10300 MCB Checking #2241 | Accounts Payable | -4,078.00 |
| 11/21/2025 | Journal Entry | Gusto | | Debit for Emmalynn Campbell | 10300 MCB Checking #2241 | | -552.21 |
| 11/21/2025 | Journal Entry | Gusto | | Debit net pay | 10300 MCB Checking #2241 | | -13,721.70 |
| 11/21/2025 | Journal Entry | Gusto | | Debit reimbursement | 10300 MCB Checking #2241 | | -1,700.73 |
| 11/21/2025 | Journal Entry | Gusto | | Debit tax | 10300 MCB Checking #2241 | | -5,275.89 |
| 11/21/2025 | Expense | | QuickBooks Payments | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2241 | Intuit Payments Fees | -7.20 |
| 11/21/2025 | Bill Payment (Check) | | Ice Cube, LLC | | 10300 MCB Checking #2241 | Accounts Payable | -370.50 |
| 11/21/2025 | Expense | | Moak Sea Farm Inc | MOOK SEA FARM, VSALE AMERICAN UNAGI | 10300 MCB Checking #2241 | Accounts Payable | -100.00 |
| 11/21/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/20 18:11 | 10300 MCB Checking #2241 | D2C | -197.91 |
| 11/21/2025 | Expense | | Home Depot | POS PURCHASE with PIN NST THE HOME DEPOT 000019 270 CAMDEN LN ROCKLAND ME *****1222 11/20 19:35 | 10300 MCB Checking #2241 | Tools | -42.12 |
| 11/24/2025 | Expense | | fedex | FEDERAL EXPRESS/DEBIT | 10300 MCB Checking #2241 | D2C | -34.87 |
| 11/24/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 11/24 11:50 | 10300 MCB Checking #2241 | D2C | -733.52 |
| 11/24/2025 | Expense | | Interstate Septic Systems Inc | POS PURCHASE Non-PIN SQ *INTERSTATE SEPTIC Rockland ME *****1222 11/23 07:22 | 10300 MCB Checking #2241 | Accounts Payable | -1,710.00 |
| 11/25/2025 | Bill Payment (Check) | portal | Anthem Blue Cross and Blue Shield | | 10300 MCB Checking #2241 | Accounts Payable | -4,529.76 |
| 11/25/2025 | Bill Payment (Check) | QBO portal | Water Quality & Compliance Services Inc. | | 10300 MCB Checking #2241 | Accounts Payable | -148.00 |
| 11/25/2025 | Bill Payment (Check) | ACH | Berkshire Refrigerated Warehousing, LLC | | 10300 MCB Checking #2241 | Accounts Payable | -78.00 |
| 11/25/2025 | Bill Payment (Check) | ACH | Waldoboro Business Park | | 10300 MCB Checking #2241 | Accounts Payable | -2,500.00 |
| 11/25/2025 | Bill Payment (Check) | | PackEdge | | 10300 MCB Checking #2241 | Accounts Payable | -704.25 |
| 11/25/2025 | Expense | | QuickBooks Payments | POS PURCHASE Non-PIN INTUIT *QBooks Online SAN DIEGO CA *****1222 11/24 01:42 | 10300 MCB Checking #2241 | Intuit Payments Fees | -115.00 |
| 11/25/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 11/25 12:16 | 10300 MCB Checking #2241 | D2C | -512.67 |
| 11/25/2025 | Bill Payment (Check) | mail moneylink | Charles Schwab IRA | | 10300 MCB Checking #2241 | Accounts Payable | -838.15 |
| 11/25/2025 | Bill Payment (Check) | mail moneylink | Charles Schwab IRA | | 10300 MCB Checking #2241 | Accounts Payable | -885.06 |
| 11/26/2025 | Expense | | Riverside Disposal Inc | RIVERSIDE DISPOSPAYMENT XXXXXXXX0816 AMERICAN UNAGI | 10300 MCB Checking #2241 | Utilities | -120.00 |
| 11/28/2025 | Expense | | Maine Community Bank (MCB) | ACH Positive Pay | 10300 MCB Checking #2241 | Bank Service Charges | -30.00 |
| 11/28/2025 | Expense | | Maine Community Bank (MCB) | Online Banking ACH Charge | 10300 MCB Checking #2241 | Bank Service Charges | -8.95 |
| 11/28/2025 | Expense | | Maine Community Bank (MCB) | Remote Deposit Fee | 10300 MCB Checking #2241 | Bank Service Charges | -50.00 |
| 11/28/2025 | Expense | | F W Webb | POS PURCHASE Non-PIN F. W. WEBB - 41 ROCKLAND ME *****1222 11/26 02:15 | 10300 MCB Checking #2241 | Equipment Repairs | -420.69 |
| **TOTAL** | | | | | | | **-$230,746.95** |

# Balance Sheet

## American Unagi

### As of November 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| 10300 MCB Checking #2241 | $36,394.10 |
| 10350 MCB #9004 | $10,000.00 |
| 10800 Petty Cash | $0.00 |
| QuickBooks Checking Account | $0.00 |
| **Total for Bank Accounts** | **$46,394.10** |
| Accounts Receivable | |
| 11000 Accounts Receivable | $72,532.16 |
| **Total for Accounts Receivable** | **$72,532.16** |
| Other Current Assets | |
| 12000 Undeposited Funds | $1,172.00 |
| 15000 Prepaid Expenses | $0.00 |
| Inventory | |
| 13000 American Eel Inventory Asset | $1,554,220.00 |
| 13100 European Eel Inventory Asset | $109,877.26 |
| 13200 Freezer Inventory | |
| 13210 Freezer Inventory - EU | $36,239.40 |
| 13220 Freezer Inventory - AU | $243,989.91 |
| 13230 Freezer Inventory Kabayaki | $122,378.91 |
| **Total for 13200 Freezer Inventory** | **$402,608.22** |
| 14000 Glass Eel Assets | |
| 14022 Glass Eel - 2022 | $0.00 |
| 14023 Glass Eel - 2023 | $558,060.00 |
| 14024 Glass Eel - 2024 | $257,864.00 |
| 14025 Glass Eel-2025 | $188,943.00 |
| **Total for 14000 Glass Eel Assets** | **$1,004,867.00** |
| 14003 Feed | $26,878.16 |
| 14004 Feed - Roe | $7,562.20 |
| **Total for Inventory** | **$3,106,012.84** |
| Uncategorized Asset | $0.00 |
| **Total for Other Current Assets** | **$3,107,184.84** |
| **Total for Current Assets** | **$3,226,111.10** |
| Fixed Assets | |
| 16000 Machinery & Equipment | |
| 16010 Farm equipment | $34,885.86 |
| 16020 Processing equipment | $490,191.93 |
| 16030 ACE aquaculture equipment | $2,551,513.71 |
| **Total for 16000 Machinery & Equipment** | **$3,076,591.50** |

# Balance Sheet

## American Unagi

As of November 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| 16100 Furniture, Office, & Fixtures | $13,321.07 |
| 16200 Vehicles | $6,000.00 |
| 16300 Land Improvement | |
| 16310 Landscaping & Signage | $1,289.72 |
| 16320 OH Utilities | $23,312.62 |
| 16330 Well Water Supply / Improvements | $9,518.25 |
| 16340 Legal - Lease & Title | $1,575.11 |
| 16350 Survey | $787.30 |
| **Total for 16300 Land Improvement** | **$36,483.00** |
| 16400 Building | |
| 1410 MCC | $4,490,884.02 |
| 16420 Design & Approvals | |
| 16421 Civil Engineering Design | $38,811.85 |
| 16422 Geotechnical Testing & Foundation Recc | $19,782.37 |
| 16423 Utility Company & RR Fees | $28,788.98 |
| 16424 Preconstruction CM | $19,497.00 |
| 16425 MEP Engineers | $3,352.25 |
| 16426 Architect | $4,433.75 |
| 16427 Permit Application Fees | $27,785.16 |
| 16428 RAS System Design | $132,952.00 |
| 16429 Effluent Disp & Well Design | $26,620.66 |
| **Total for 16420 Design & Approvals** | **$302,024.02** |
| 16430 Owner Indirect Costs | |
| 16431 Project Management | $650.00 |
| 16432 Closing Debt & Equity | $70,652.00 |
| 16433 Import Fees | $26,937.56 |
| 16434 Transportation Port > Site | $7,025.01 |
| 16435 Travel | $44.00 |
| 16436 Inspection & Testing | $8,970.07 |
| 16437 Bank Inspections | $5,550.00 |
| 16438 Drago | $1,250.00 |
| 16439 Winter Expenses | $15,690.00 |
| **Total for 16430 Owner Indirect Costs** | **$136,768.64** |
| **Total for 16400 Building** | **$4,929,676.68** |
| 16500 Accumulated Depreciation | -$926,675.00 |
| **Total for Fixed Assets** | **$7,135,397.25** |
| Other Assets | |
| 17400 VERTICAL IMPROVEMENTS | $0.00 |
| 18000 OWNER INDIRECT COSTS DURING DEVELOPMENT | $0.00 |

# Balance Sheet

## American Unagi

### As of November 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| 19620 ROU Lease Asset | |
| 19600 ROU Asset - Operating Lease | $146,366.11 |
| 19610 Accumulated Depreciation - ROU Asset Operating | -$67,742.62 |
| 19630 ROU Land Asset Lease | $458,758.52 |
| **Total for 19620 ROU Lease Asset** | **$537,382.01** |
| **Total for Other Assets** | **$537,382.01** |
| **Total for Assets** | **$10,898,890.36** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 20000 Accounts Payable | $532,038.12 |
| Accounts Payable (A/P) - EUR | $0.00 |
| **Total for Accounts Payable** | **$532,038.12** |
| Credit Cards | |
| 21100 Capital One | $21,166.75 |
| 21200 Wells Fargo LOC | $6,701.03 |
| **Total for Credit Cards** | **$27,867.78** |
| Other Current Liabilities | |
| 19300 Deferred Income Tax Assets | $0.00 |
| 20100 Payroll Liabilities | |
| 20120 Benefits - Health, Life & Dental - EE W/H | -$5,844.05 |
| 20130 IRA Withholdings - Employee | $0.00 |
| **Total for 20100 Payroll Liabilities** | **-$5,844.05** |
| 20400 Accrued Liabilities | $0.00 |
| 20500 Accrued Payroll | $0.00 |
| 20600 Accrued loan interest | $0.00 |
| **Total for 20400 Accrued Liabilities** | **$0.00** |
| 24000 Short Term Liability | $0.00 |
| 24100 Glass Eel Accounts Payable | $0.00 |
| 24150 Short Term Notes Payable | $0.00 |
| 24152 Note Payable - Rademaker | $200,000.00 |
| **Total for 24150 Short Term Notes Payable** | **$200,000.00** |
| 24160 MCB - DIP Loan | $485,000.00 |
| **Total for 24000 Short Term Liability** | **$685,000.00** |
| 24400 Current ROU Liabilities | |
| 24200 Current Portion of ROU Liability - Operating | $23,186.97 |
| 24250 Current Portion of ROU Liability - Finance | $23,838.29 |
| 24300 Contra Account to Long-Term Debt - Current Portion | $0.00 |
| **Total for 24400 Current ROU Liabilities** | **$47,025.26** |

# Balance Sheet

## American Unagi

### As of November 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| **Total for Other Current Liabilities** | **$726,181.21** |
| **Total for Current Liabilities** | **$1,286,087.11** |
| Long-term Liabilities | |
| 25000 Notes Payable | $0.00 |
| 25025 NDN Note Payable | $285,000.00 |
| 25025-1INT ITE Interest | $37,104.67 |
| **Total for 25025 NDN Note Payable** | **$322,104.67** |
| 25050 Pavan Enterprises - Note Payable | $565,930.00 |
| 25050-1 INT Pavan Enterprises Interest | $352,837.87 |
| **Total for 25050 Pavan Enterprises - Note Payable** | **$918,767.87** |
| 25100 Convertible Notes | $3,130,764.62 |
| 25100-1 INT CN Interest | $414,341.33 |
| **Total for 25100 Convertible Notes** | **$3,545,105.95** |
| **Total for 25000 Notes Payable** | **$4,785,978.49** |
| 26000 MCB #8721 Construction (Ln A) | $2,390,453.34 |
| 26100 MCB #8630 LOC (Ln B) | $2,197,402.77 |
| 26200 FAME (Ln C) | $948,450.89 |
| 26300 MCB #7307 LOC | $575,000.00 |
| 26500 Long Term ROU Liability | |
| 26600 Long Term Portion of ROU Liability - Operating | $55,436.52 |
| 26700 Long Term Portion of ROU Liability - Finance | $365,069.44 |
| 26800 Current Portion of Long Term Debt | $0.00 |
| **Total for 26500 Long Term ROU Liability** | **$420,505.96** |
| 27100 Warrant Liability | $116,486.00 |
| Long Term Liability | $0.00 |
| **Total for Long-term Liabilities** | **$11,434,277.45** |
| **Total for Liabilities** | **$12,720,364.56** |
| Equity | |
| 30000 Opening Bal Equity | $0.00 |
| 31000 Partner Equity-Sara Rademaker | $0.00 |
| 31500 Partner Draw-Sara Rademaker | $0.00 |
| 31510 Partner Draw-Health Insurance | $0.00 |
| **Total for 31500 Partner Draw-Sara Rademaker** | **$0.00** |
| 31600 Partner Contributions-Sara Rademaker | $0.00 |
| 32000 Partner Equity-Pavan Enterprises LLC | $0.00 |
| 34000 Employee Stock Option | $230.53 |
| 35000 Other Comprehensive Income | $22,051.00 |
| 36000 Paid-In Capital or Surplus | $1,812,350.00 |
| 37000 Common Stock - Par Value | $6,189.47 |
| 38000 Preferred stock Series A - Par Value | $3,811.00 |

# Balance Sheet

## American Unagi

### As of November 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| 38500 Preferred stock Series A - 1 Par Value | $374.00 |
| 39000 Retained Earnings | -$1,821,664.56 |
| Net Income | -$1,844,815.64 |
| **Total for Equity** | **-$1,821,474.20** |
| **Total for Liabilities and Equity** | **$10,898,890.36** |

## Profit and Loss

### American Unagi

November 1-30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| Income | |
| 41000 Sales | |
| 41001 Maine Unagi | |
| 41100 Maine Butterflied | $23,568.00 |
| 41300 Maine Live Eel | $22,009.00 |
| 41600 Maine Smoked | $5,280.00 |
| 41900 Maine Discount | -$1,140.00 |
| 41925 Maine Shipping Losses | -$360.00 |
| **Total for 41001 Maine Unagi** | **$49,357.00** |
| 41050 Euro Unagi | $7,550.00 |
| 41150 Euro Butterflied | $40.00 |
| 41250 Euro Kabayaki | $2,339.80 |
| 41650 Euro Smoked | $350.00 |
| **Total for 41050 Euro Unagi** | **$10,279.80** |
| 41500 Shipping | $271.60 |
| 41800 Online Sales | $3,943.43 |
| **Total for 41000 Sales** | **$63,851.83** |
| **Total for Income** | **$63,851.83** |
| Cost of Goods Sold | |
| 50000 Eel COGS - FARM | |
| 50100 Chemicals | |
| 50102 Salt | $623.70 |
| **Total for 50100 Chemicals** | **$623.70** |
| 50300 Feed | $28,886.00 |
| 50700 Misc Aquaculture Supplies | $48.06 |
| 50900 Oxygen | |
| 50910 Oxygen Fill | $3,346.68 |
| 50950 Oxygen Silo Rent | $4,078.00 |
| **Total for 50900 Oxygen** | **$7,424.68** |
| Electricity | $11,003.20 |
| 50610 Solar | $138.26 |
| 50612 Solar Credit | -$3,381.95 |
| **Total for Electricity** | **$7,759.51** |
| Fuel- Waldoboro | $1,453.97 |
| Secondary Treatment Operations | $12,166.80 |
| **Total for 50000 Eel COGS - FARM** | **$58,362.72** |

## Profit and Loss

### American Unagi

November 1-30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| 52000 Eel COGS - Processing | |
| 52300 Packaging & Branding (inside box) | $207.38 |
| 52400 Processing shipping & storage | $1,668.66 |
| 52700 Chemicals & supplies | $369.64 |
| **Total for 52000 Eel COGS - Processing** | **$2,245.68** |
| 53000 European Eel Processing COGS | |
| 53100 EU Storage & Shipping | $321.24 |
| **Total for 53000 European Eel Processing COGS** | **$321.24** |
| 54000 Order Fulfillment | |
| 54100 Shipping | |
| 54110 D2C | $14,810.70 |
| 54120 Freight FOB | $638.68 |
| **Total for 54100 Shipping** | **$15,449.38** |
| 54200 Packaging (outside box) | $1,782.21 |
| **Total for 54000 Order Fulfillment** | **$17,231.59** |
| 60500 COGS Payroll Expense - Direct Labor | |
| 59700 Processing COGS Contract Labor | $1,206.42 |
| **Total for 60500 COGS Payroll Expense - Direct Labor** | **$1,206.42** |
| Cost of Goods Sold | -$17,675.63 |
| **Total for Cost of Goods Sold** | **$61,692.02** |
| **Gross Profit** | **$2,159.81** |
| Expenses | |
| 55000 Payroll Employer Expense | |
| 55100 Salaries & Wages | $37,704.17 |
| 55110 Payroll Tax - Employer Cost | $2,811.30 |
| 55120 Benefits - Health, life dental - ER Cost | $2,248.08 |
| 55130 IRA - Employer Cost | $644.98 |
| 55140 Housing - Employer Paid | $0.00 |
| **Total for 55000 Payroll Employer Expense** | **$43,408.53** |
| 61000 Maintenance & Repairs | |
| 61200 Equipment Repairs | $577.07 |
| 6800 Equipment Rentals | $92.23 |
| 69730 Tools | $42.12 |
| **Total for 61000 Maintenance & Repairs** | **$711.42** |
| 63000 Rent | |
| 63100 Staff Housing Rent | $1,300.00 |
| 63400 Waldoboro Rent | $2,500.00 |
| **Total for 63000 Rent** | **$3,800.00** |

## Profit and Loss

### American Unagi

November 1-30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| 65000 Interest Expense | |
| 65300 Loan Interest | |
| 65310 Note Payable Interest | $9,189.85 |
| 65320 Convertible Note Interest | $20,585.83 |
| **Total for 65300 Loan Interest** | **$29,775.68** |
| **Total for 65000 Interest Expense** | **$29,775.68** |
| 66500 Marketing & Sales | |
| 67000 Marketing Expenses | |
| 67600 Website/Email/Subscriptions | $110.41 |
| 67700 Marketing Supplies | $40.99 |
| **Total for 67000 Marketing Expenses** | **$151.40** |
| **Total for 66500 Marketing & Sales** | **$151.40** |
| 69000 Other Deductions | |
| 69050 Vehicle Expense | $529.68 |
| 69070 Bank Service Charges | $111.95 |
| 69080 Intuit Payments Fees | $459.82 |
| 69270 Late Fees | $674.89 |
| **Total for 69070 Bank Service Charges** | **$1,246.66** |
| 69350 Insurance | |
| 68540 Workers Compensation | $2,086.64 |
| 69353 Commercial Package | $541.90 |
| 69354 Commercial Property | $3,457.80 |
| 69355 Liability Insurance | $421.50 |
| 69356 Life Insurance | $183.62 |
| 69359 Mortality Insurance | $20,928.50 |
| **Total for 69350 Insurance** | **$27,619.96** |
| 69470 Office Overhead | $73.78 |
| 69900 Utilities | $871.86 |
| **Total for 69470 Office Overhead** | **$945.64** |
| 69600 Professional Fees | |
| 69500 Payroll Service Fees | $236.00 |
| 69608 Consultants | $17,212.50 |
| 69610 Legal Fees | $50,000.00 |
| **Total for 69600 Professional Fees** | **$67,448.50** |
| **Total for 69000 Other Deductions** | **$97,790.44** |
| **Total for Expenses** | **$175,637.47** |
| **Net Operating Income** | **-$173,477.66** |

Other Income

# Profit and Loss

## American Unagi

November 1-30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Other Expenses | |
| Unrealized Gain or Loss | |
| **Total for Other Expenses** | |
| **Net Other Income** | |
| **Net Income** | **-$173,477.66** |

# A/R Aging Summary Report

## American Unagi

### As of November 30, 2025

| CUSTOMER | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| 101 Blue Sushi Sake OM | $644.70 | | | | | $644.70 |
| 102 Blue Sushi Sake BB | | $859.60 | | | | $859.60 |
| 107 Blue Sushi Sake | $644.70 | | | | | $644.70 |
| 109 Blue Sushi Sake | $644.70 | | | | | $644.70 |
| 114 Blue Sushi Sake | $644.70 | | | | | $644.70 |
| 115 Blue Sushi Sake | $644.70 | | | | | $644.70 |
| 116 Blue Sushi Sake | | $644.70 | | | | $644.70 |
| 118 Blue Sake Houston | $859.60 | | | | | $859.60 |
| 121 Blue Sushi Grill | | $859.60 | | | | $859.60 |
| 122 Blue Sushi Sake CM | | | | | -$257.24 | -$257.24 |
| 125 Blue Sushi Sake Grill | | $859.60 | | | -$20.00 | $839.60 |
| AIK HOSPITALITY INC | | $640.00 | | | | $640.00 |
| Atlanta Smokehouse Products, LLC | $7,550.00 | | | | | $7,550.00 |
| Browne Trading | $2,000.00 | | | | | $2,000.00 |
| Clandestino Fisheries LLC | | $1,890.00 | | | $2,763.00 | $4,653.00 |
| Crane DC | | | $1,200.00 | | | $1,200.00 |
| Down East Seafood | | $2,400.00 | $3,400.00 | | | $5,800.00 |
| Empire Oyster | | | $360.00 | $306.00 | | $666.00 |
| Fortune Fish IL | | | | | $3,750.00 | $3,750.00 |
| Four Star Seafood | $679.80 | $360.00 | | | | $1,039.80 |
| GraBar | | $1,200.00 | | | | $1,200.00 |
| Gunshow ATL LLC | $540.00 | | | | | $540.00 |
| HYEBAN INC | | | | $1,200.00 | | $1,200.00 |
| ILIS | | $360.00 | | $24.00 | $600.00 | $984.00 |
| I Love Sushi On Lake Bellevue | $540.00 | | | | | $540.00 |
| Japanese cuisine Towa | $320.00 | | | | | $320.00 |
| Koryo Restaurant | $360.00 | $480.00 | | | | $840.00 |
| Lilo | $320.00 | $320.00 | | | | $640.00 |
| LittleMad Hand Hospitality | | | | | $0.00 | $0.00 |
| Lucky Robot | $280.00 | | | | | $280.00 |
| Matsuhisa | | $240.00 | | | | $240.00 |
| Miyake | $300.00 | | | | | $300.00 |
| Monahan's Seafood | | | | | $0.00 | $0.00 |
| Motor City Seafood Company LLC | | $2,780.00 | | | | $2,780.00 |
| Mr Tuna | | | $1,040.00 | | | $1,040.00 |
| Native Bait | | | | | $830.00 | $830.00 |
| New York Mutual Trading Co | | $7,200.00 | | | | $7,200.00 |
| Restaurant Nisei LLC | $910.00 | $1,190.00 | | | | $2,100.00 |
| Reverie | | | $320.00 | | | $320.00 |
| Sado | | $1,280.00 | | | | $1,280.00 |
| Sammy's Deluxe | | | | $200.00 | | $200.00 |
| Sip & Guzzle | | $350.00 | | | | $350.00 |
| Smyth & the Loyalist | $864.00 | $528.00 | | | | $1,392.00 |

# A/R Aging Summary Report

## American Unagi

As of November 30, 2025

| CUSTOMER | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Sushi Nakazawa DC | | $640.00 | $1,120.00 | | | $1,760.00 |
| Tatsu Dallas | | | | | -$240.00 | -$240.00 |
| US FOODS | | $2,320.00 | | | -$580.00 | $1,740.00 |
| william raukete | $308.00 | $4,200.00 | | | | $4,508.00 |
| Wulf's Fish | $3,480.00 | $2,380.00 | | | | $5,860.00 |
| **TOTAL** | **$22,534.90** | **$33,981.50** | **$7,440.00** | **$1,730.00** | **$6,845.76** | **$72,532.16** |

# A/P Aging Detail Report
## American Unagi
### As of November 30, 2025

| Date | Transaction type | Num | Vendor display name | Due date | Past due | Amount |
|---|---|---|---|---|---|---|
| 10/03/2025 | Bill Payment (Check) | ACH | Alpha Chemical Services Inc. | 10/03/2025 | 80 | -457.34 |
| 10/27/2025 | Expense | | Ocean Express LLC | 10/27/2025 | 56 | -200.00 |
| 10/31/2025 | Bill | AI000093616 | Berkshire Refrigerated Warehousing, LLC | 10/31/2025 | 52 | 19.50 |
| 11/07/2025 | Bill | AI-000093679 | Berkshire Refrigerated Warehousing, LLC | 11/07/2025 | 45 | 78.00 |
| 11/07/2025 | Expense | | Mook Sea Farm Inc | 11/07/2025 | 45 | -100.00 |
| 11/11/2025 | Bill | autopay | American General Life | 11/07/2025 | 45 | 183.62 |
| 10/24/2025 | Bill | | Charles Schwab IRA | 11/08/2025 | 44 | 867.96 |
| 10/21/2025 | Bill | | Charles Schwab IRA | 11/11/2025 | 41 | 854.90 |
| 11/11/2025 | Bill | 11112025 | Memic | 11/11/2025 | 41 | 3,501.00 |
| 11/13/2025 | Expense | | FFE Transportation Services Inc. | 11/13/2025 | 39 | -1,500.00 |
| 11/13/2025 | Bill | | Modern Pest Services LLC (CCorp) | 11/13/2025 | 39 | 137.00 |
| 11/14/2025 | Expense | | Interstate Septic Systems Inc | 11/14/2025 | 38 | -1,520.00 |
| 11/17/2025 | Bill | 1117 | Ripcord Consulting Llc | 11/17/2025 | 35 | 3,062.50 |
| 10/22/2025 | Bill | 102225 | Central Maine Power | 11/18/2025 | 34 | 6,520.12 |
| 10/22/2025 | Bill | | Central Maine Power - Solar | 11/18/2025 | 34 | 105.57 |
| 11/18/2025 | Expense | | Alpha Chemical Services Inc. | 11/18/2025 | 34 | -661.85 |
| 11/20/2025 | Bill Payment (Check) | | Ruprecht - Kilcoy Global Foods | 11/20/2025 | 32 | -7,128.00 |
| 11/21/2025 | Expense | | Mook Sea Farm Inc | 11/21/2025 | 31 | -100.00 |
| 11/21/2025 | Bill | | Spectrum Business | 11/21/2025 | 31 | 500.41 |
| 11/07/2025 | Bill | 27162110725 | Araho Transfer | 11/22/2025 | 30 | 40.00 |
| 10/31/2025 | Bill | 27162103125 | Araho Transfer | 11/25/2025 | 27 | 40.00 |
| 11/25/2025 | Bill Payment (Check) | portal | Anthem Blue Cross and Blue Shield | 11/25/2025 | 27 | -4,529.76 |
| 11/25/2025 | Bill Payment (Check) | ACH | Waldoboro Business Park | 11/25/2025 | 27 | -2,500.00 |
| 10/28/2025 | Bill | 160446 | Katahdin Analytical Services LLC | 11/27/2025 | 25 | 37.00 |
| 10/28/2025 | Bill | 160446 | Katahdin Analytical Services LLC | 11/27/2025 | 25 | 37.00 |
| 10/29/2025 | Bill | PSV279145 | W.D. Matthews Inc. | 11/28/2025 | 24 | 1,294.28 |
| 11/07/2025 | Bill | | Charles Schwab IRA | 11/28/2025 | 24 | 818.00 |
| 11/28/2025 | Bill | AI000093866 | Berkshire Refrigerated Warehousing, LLC | 11/28/2025 | 24 | 19.50 |

| 11/29/2025 | Bill | 7144 | Interstate Septic Systems Inc | 11/29/2025 | 23 | 1,860.00 |
|---|---|---|---|---|---|---|
| 11/30/2025 | Bill | INV-000302182 | Americold Logistics | 11/30/2025 | 22 | 321.24 |
| 11/18/2025 | Bill | | Spectrum Business | 12/05/2025 | 17 | 34.99 |
| 11/06/2025 | Bill | 53975 | Water Quality & Compliance Services Inc. | 12/06/2025 | 16 | 225.00 |
| 11/22/2025 | Bill | FR1-26445 | Ice Cube, LLC | 12/06/2025 | 16 | 474.32 |
| 11/10/2025 | Bill | 54185 | Water Quality & Compliance Services Inc. | 12/10/2025 | 12 | 74.00 |
| 11/13/2025 | Bill | 55106 | Dead River Company | 12/13/2025 | 9 | 1,325.33 |
| 11/29/2025 | Bill | FR1-26595 | Ice Cube, LLC | 12/13/2025 | 9 | 28.50 |
| 11/14/2025 | Bill | 19387 | Beaver Enterprises Inc. | 12/14/2025 | 8 | 623.70 |
| 11/17/2025 | Bill | 108060 | PackEdge | 12/17/2025 | 5 | 538.98 |
| 11/20/2025 | Bill | | Central Maine Power - Solar | 12/17/2025 | 5 | 107.17 |
| 11/21/2025 | Bill | 112125 | Central Maine Power | 12/18/2025 | 4 | 8,058.31 |
| 11/19/2025 | Bill | 3003421322 | Maine Oxy | 12/19/2025 | 3 | 3,346.68 |
| 11/21/2025 | Bill | 54276 | Water Quality & Compliance Services Inc. | 12/21/2025 | 1 | 74.00 |
| 11/03/2025 | Bill | 10953 | One Group dba Thomas Gregory Associates | 12/22/2025 | 0 | 20,928.50 |
| 11/26/2025 | Bill | 45898 | Dead River Company | 12/26/2025 | -4 | 1,085.79 |
| 11/30/2025 | Bill | 7000618829 | Maine Oxy | 12/30/2025 | -8 | 4,078.00 |
| 10/01/2025 | Bill | tax2/2_2026 | Town of Waldoboro | 05/15/2026 | -144 | 13,897.20 |
| | | | | | Total | 56,501.12 |

American Unagi
Case: 25-1080
Monthly Operating Report November 2025
Additional Information

**Insider Payments:**

Payments were made to the CEO & Founder, Sara Rademaker. She received her gross payroll for the month of November of $6,153.84. She received expense reimbursement of $1,767.78 for a rent payment as well as farm supplies. Total payments of $7,921.62 were paid to Sara Rademaker for the month of November 2025.



**MAINE**
COMMUNITY BANK

Customer Service Center:
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        1 of 1

Date:                11/28/2025

| SMART BUSINESS CHECKING | Acct ▬▬9004 |
|---|---|

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 11/01/25 | 10,000.00 | |
| Deposits / Misc Credits | 0 | .00 | |
| Withdrawals / Misc Debits | 0 | .00 | |
| ** Ending Balance | 11/30/25 | 10,000.00 | ** |
| Service Charge | | .00 | |
| Average Balance | | 10,000 | |

**HOW TO BALANCE YOUR ACCOUNT**

*Let The Statement Help You Balance*

Under the Deposits, Credits, Debits, and Daily Balance Section you will find listed and described when appropriate:

① *Fees and Charges--* Deduct all fees and charges from your checkbook balance.

② *Automatic Payments -* If you have not already done so, enter and deduct these payments from your checkbook balance. As an additional convenience and upon your request, loans on which automatic payments are being made can be listed in the loans Section of your statement.

③ *Interest--* Interest earned on accounts, where applicable, should be added to your checkbook balance. Interest is also displayed in the Checking Account Summary Section of the statement.

All checks presented against the account are listed under the Checks Section.

④ *Checks Outstanding --* The items enclosed are listed on your statement in the same numerical order as your checkbook. Check them against your check register to confirm payment amounts. An asterisk (*) indicates a gap in the numerical listing and means the previous check(s) was not paid by Maine Community Bank during this statement period.

You may have to refer to your previous statement to determine if the check was paid in that statement period and to determine whether outstanding checks from prior statements have been paid or remain outstanding.

Enter in the column provided the numbers and amounts of all out-standing checks and their debit amounts, and then enter the sum for the Total Amount Outstanding.

*Now you can direct your attention to the right-handed portion of the Checking Account Summary Section.*

⑤ *Ending Balance --* Directly below the ending balance on your statement, enter the total amount of any deposits made after the date shown. Add the amount of these deposits to the ending balance and enter the result.

⑥ *Total Amount Outstanding--* Next enter and subtract the "Total Amount Outstanding" from step 4.

⑦ *Compare--* The result shown should equal the balance shown in your checkbook.

## RECONCILEMENT OF CHECKING AND/OR OTHER ACCOUNTS

| OUTSTANDING ITEMS | |
|---|---|
| Check No. | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL AMOUNT OUTSTANDING | |

1. ENTER Ending Balance from front of statement  _____

2. ADD deposits made since end of statement period  _____

3. TOTAL (1+2)  _____

4. SUBTRACT total outstanding items (total from above column)  _____

5. TOTAL BALANCE should equal the balance now shown in your checkbook  _____

### IF YOU HAVE OVERDRAFT LINE OF CREDIT

Daily Finance Charges: You may verify the amount of the Finance Charge by multiplying the Average Daily Balance by the Daily Periodic Rate and multiplying the results by the number of days in the Billing Cycle. (All these numbers can be found on the front of your statement). If your Loan is a Home Equity Line of Credit, it is a variable rate loan and the Annual Percentage Rate may vary each cycle.

Average Daily Balance: To obtain the Average Daily Balance, first calculate each day's balance by taking the prior day's balance, add new advances or debits, and subtract any unpaid finance charges, payments or credits. You then add these positive daily balances just calculated and divide by the number of days in the billing cycle.

Number of Days in the Billing Cycle: The Finance Charge is normally calculated through and including the cycle billing date. If the cycle billing date is a Saturday, Sunday, or holiday, however, the Finance Charge and the number of days in the billing cycle will be calculated through and including the next business day.

Billing Rights Summary: What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at: Maine Community Bank - 10 Wentworth Drive, Gorham, ME 04038

In your letter, give us the following information:
  • *Account Information:* Your name and account number.
  • *Dollar Amount:* The dollar amount of the suspected error.
  • *Description of the Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
  • We cannot try to collect the amount in question, or report you as delinquent on that amount.
  • The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
  • While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
  • We can apply any unpaid amount against your credit limit.

**For Consumer Accounts Only**

In Case Of Errors Or Questions About Your Electronic Transfers: Telephone us at 1-800-492-8120 or write us at 10 Wentworth Drive, Gorham ME 04038, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any); (2) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you can have the use of the money during the time it takes us to complete the investigation.

Member FDIC

# MAINE
COMMUNITY BANK

Customer Service Center:
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        1 of 8

Date:                11/28/2025

| **SMART BUSINESS CHECKING** | Acct ■■■■2241 |
| --- | --- |

### Summary of Activity Since Your Last Statement

| | | | |
| --- | --- | --- | --- |
| Beginning Balance | 11/01/25 | 26,011.23 | |
| Deposits / Misc Credits | 47 | 231,645.99 | |
| Withdrawals / Misc Debits | 116 | 215,009.15 | |
| ** Ending Balance | 11/30/25 | 42,648.07 | ** |
| Service Charge | | .00 | |
| | | | |
| Average Balance | | 41,873 | |

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
| --- | --- | --- | --- |
| 11/03 | DEPOSIT | 3,795.00 | |
| 11/03 | Four Star Seafoo/Receivable 026KUZXWF1NM4Q4 Four Star Seafoo Bill.co m Multiple invoices 026KUZXWF1NM4Q4 American Unagi | 360.00 | |
| 11/03 | POS PURCHASE Non-PIN Google GSUITE_american Mountain View CA *****1222 11/01 13:21 | | 92.40 |
| 11/03 | POS PURCHASE Non-PIN CIRCLE K 07026 1555 AT WALDOBORO ME *****1222 11/02 15:05 | | 76.07 |
| 11/03 | MOOK SEA FARM, I/SALE AMERICAN UNAGI | | 15.00 |
| 11/03 | AMERICAN UNAGI I/Araho 472865308 AMERICAN UNAGI INC | | 40.00 |
| 11/03 | MOOK SEA FARM, I/SALE AMERICAN UNAGI INC | | 60.00 |
| 11/03 | INTUIT 87731303/TRAN FEE 524771990977646 AMERICAN UNAGI | | 192.07 |
| 11/03 | QUARTERLY FEE/PAYMENT 0000 AMERICAN UNAGI, INC. | | 250.00 |
| 11/03 | FEDERAL EXPRESS/DEBIT | | 1,004.12 |
| 11/04 | SHOPIFY/TRANSFER ST-Y9C6A5N3O6F6 AMERICAN UNAGI | 155.06 | |
| 11/04 | INTUIT 89192273/DEPOSIT 524771990977646 AMERICAN UNAGI | 2,300.00 | |
| 11/04 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/03 20:50 | | 12.36 |

**MAINE**
COMMUNITY BANK

Customer Service Center:
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        2 of 8

Date:              11/28/2025

### Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| 11/04 | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 11/04 12:24 | | 1,316.26 |
| 11/04 | INTUIT 99324243/TRAN FEE 524771990977646 AMERICAN UNAGI | | 35.74 |
| 11/04 | PYE-BARKER FIRE/ACH 3548960 AMERICAN UNAGI | | 114.45 |
| 11/04 | GUSTO/FEE 440151 6semk6edp7o American Unagi | | 236.00 |
| 11/05 | TRANSFER FROM LOAN XXXXXX8630 | 50,000.00 | |
| 11/05 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/04 18:26 | | 10.00 |
| 11/06 | Shopify/TRANSFER ST-G0M8V0E0M5G2 AMERICAN UNAGI | 278.56 | |
| 11/06 | INTUIT 96418163/DEPOSIT 524771990977646 AMERICAN UNAGI | 540.00 | |
| 11/06 | POS PURCHASE Non-PIN SQ *EUROFINS ENVIRONME Yarmouth ME *****1222 11/05 02:02 | | 154.00 |
| 11/06 | POS PURCHASE Non-PIN SQ *INTERSTATE SEPTIC Rockland ME *****1222 11/05 02:06 | | 1,710.00 |
| 11/06 | POS PURCHASE Non-PIN DEAD RIVER COMPANY MC SOUTH PORTLAN ME *****1222 11/05 10:47 | | 1,076.59 |
| 11/06 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/05 17:24 | | 175.00 |
| 11/06 | AMERICAN UNAGI I/AU 50965 472865308 AMERICAN UNAGI INC | | 50.00 |
| 11/06 | AMERICAN UNAGI I/Araho 472865308 AMERICAN UNAGI INC | | 80.00 |
| 11/06 | AMERICAN UNAGI I/Americold 472865308 AMERICAN UNAGI INC | | 345.95 |
| 11/06 | AMERICAN UNAGI I/FFE 472865308 AMERICAN UNAGI INC | | 818.78 |
| 11/06 | AMERICAN UNAGI I/American U 472865308 AMERICAN UNAGI INC | | 1,055.08 |
| 11/06 | AMERICAN UNAGI I/Waldoboro 472865308 AMERICAN UNAGI INC | | 2,500.00 |
| 11/06 | AMERICAN UNAGI I/149910 472865308 AMERICAN UNAGI INC | | 14,366.00 |
| 11/06 | INTUIT 06342073/TRAN FEE 524771990977646 AMERICAN UNAGI | | 16.15 |
| 11/06 | GUSTO/CND 533049 6semk6fi3t4 American Unagi | | 654.21 |

**MAINE**
COMMUNITY BANK

Customer Service Center:
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        3 of 8

Date:                    11/28/2025

**Miscellaneous Debits & Credits**

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| 11/06 | GUSTO/REM 532901 6semk6fc9so American Unagi | | 654.83 |
| 11/06 | GUSTO/TAX 532616 6semk6fc9sn American Unagi | | 5,120.49 |
| 11/06 | GUSTO/NET 532902 6semk6fc9sm American Unagi | | 13,208.93 |
| 11/07 | DEPOSIT | 1,260.00 | |
| 11/07 | Smyth & The Loya/Receivable 026YSBROI1NXTWY Smyth & The Loya Bill.co m Inv 7580 026YSBROI1NXTWY American Unagi | 432.00 | |
| 11/07 | INTUIT 00429253/DEPOSIT 524771990977646 AMERICAN UNAGI | 2,100.00 | |
| 11/07 | POS PURCHASE Non-PIN AMAZON.COM*BT4FY5V70 AMAZON.COM SEATTLE WA *****1222 11/07 12:42 | | 49.57 |
| 11/07 | INTUIT 10285373/TRAN FEE 524771990977646 AMERICAN UNAGI | | 62.79 |
| 11/07 | MOOK SEA FARM, I/SALE AMERICAN UNAGI | | 100.00 |
| 11/07 | MODERN PEST SERV/WWP*MODERN | | 137.00 |
| 11/07 | ANTHEM BLUE I06O/CORP PYMT FL00979923 AMERICAN UNAGI LLC | | 2,116.47 |
| 11/10 | INTUIT 08499313/DEPOSIT 524771990977646 AMERICAN UNAGI | 640.00 | |
| 11/10 | Shopify/TRANSFER ST-E6H5Z1F7R7V7 AMERICAN UNAGI | 812.53 | |
| 11/10 | INTUIT 03325283/DEPOSIT 524771990977646 AMERICAN UNAGI | 1,672.00 | |
| 11/10 | POS PURCHASE Non-PIN AMAZON.COM*BT4RU7MI0 AMAZON.COM SEATTLE WA *****1222 11/07 10:11 | | 24.21 |
| 11/10 | POS PURCHASE Non-PIN ATLANTIC MARINE SUPPLY WALDOBORO ME *****1222 11/07 14:33 | | 48.06 |
| 11/10 | POS PURCHASE Non-PIN ShipStation Austin TX *****1222 11/10 08:01 | | 59.99 |
| 11/10 | AMERICAN UNAGI I/Harcros 472865308 AMERICAN UNAGI INC | | 3,547.30 |
| 11/10 | INTUIT 18220353/TRAN FEE 524771990977646 AMERICAN UNAGI | | 19.14 |
| 11/10 | INTUIT 13110823/TRAN FEE 524771990977646 AMERICAN UNAGI | | 33.44 |
| 11/10 | HUMANA, INC./INS PYMT | | 426.06 |
| 11/10 | FEDERAL EXPRESS/DEBIT | | 2,251.90 |
| 11/12 | DEPOSIT | 1,360.00 | |

**MAINE**
COMMUNITY BANK

Customer Service Center:
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

AMERICAN UNAGI INC
DEBTOR IN POSSESSION
PO BOX 253
WALDOBORO ME 04572-0253

Page        4 of 8

Date:                          11/28/2025

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| 11/12 | Shopify/TRANSFER ST-G0Z9Z5M2C0L0 AMERICAN UNAGI | 277.60 | |
| 11/12 | INTUIT 15161033/DEPOSIT 524771990977646 AMERICAN UNAGI | 340.00 | |
| 11/12 | INTUIT 12344133/DEPOSIT 524771990977646 AMERICAN UNAGI | 440.00 | |
| 11/12 | Shopify/TRANSFER ST-M4X2D5G4X4L7 AMERICAN UNAGI | 802.77 | |
| 11/12 | ADVANCE FROM LOAN #XXXXXX8630 | 75,000.00 | |
| 11/12 | POS PURCHASE Non-PIN ZOOM.COM 888-799-9666 SAN JOSE CA *****1222 11/10 13:28 | | 18.01 |
| 11/12 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/10 18:19 | | 1,106.17 |
| 11/12 | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 11/11 12:24 | | 1,152.90 |
| 11/12 | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 11/11 12:39 | | 60.98 |
| 11/12 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/11 19:23 | | 48.98 |
| 11/12 | POS PURCHASE Non-PIN SHOPIFY* 443865840 ELK GROVE VIL IL *****1222 11/12 01:22 | | 10.00 |
| 11/12 | AMERICAN UNAGI I/AU 50965 472865308 AMERICAN UNAGI INC | | 37.50 |
| 11/12 | AMERICAN UNAGI I/AU invoice 472865308 AMERICAN UNAGI INC | | 746.36 |
| 11/12 | INTUIT 24754193/TRAN FEE 524771990977646 AMERICAN UNAGI | | 3.40 |
| 11/12 | INTUIT 21992953/TRAN FEE 524771990977646 AMERICAN UNAGI | | 13.16 |
| 11/13 | DEPOSIT | 240.00 | |
| 11/13 | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 207.49 | |
| 11/13 | INTUIT 18181583/DEPOSIT 524771990977646 AMERICAN UNAGI | 600.00 | |
| 11/13 | FLAGSHIP BLUE989/989 111325 | 5,372.50 | |
| 11/13 | BENE:BERNSTEIN, SHUR, SAWYER & NELSON P TRN:P202511130060583 | | 40,000.00 |
| 11/13 | POS PURCHASE Non-PIN SQ *EUROFINS ENVIRONME Yarmouth ME *****1222 11/12 01:45 | | 154.00 |
| 11/13 | POS PURCHASE Non-PIN Park Street Laundromat ROCKLAND ME *****1222 11/12 10:57 | | 57.29 |

**MAINE**
COMMUNITY BANK

Customer Service Center:
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page      5 of 8

Date:         11/28/2025

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| 11/13 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/12 18:06 | | 105.89 |
| 11/13 | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 11/13 12:10 | | 336.00 |
| 11/13 | AMERICAN UNAGI I/FFE 472865308 AMERICAN UNAGI INC | | 1,500.00 |
| 11/13 | AMERICAN UNAGI I/AU-CFA 472865308 AMERICAN UNAGI INC | | 7,500.00 |
| 11/13 | AMERICAN UNAGI I/DentonsLLP 472865308 AMERICAN UNAGI INC | | 10,000.00 |
| 11/13 | AMERICAN UNAGI I/Waldoboro 472865308 AMERICAN UNAGI INC | | 13,897.20 |
| 11/13 | OUTGOING WIRE FEE-P202511130060583 | | 25.00 |
| 11/13 | INTUIT 27710543/TRAN FEE 524771990977646 AMERICAN UNAGI | | 12.37 |
| 11/13 | FEDERAL EXPRESS/DEBIT | | 480.26 |
| 11/13 | FEDERAL EXPRESS/DEBIT | | 2,900.60 |
| 11/13 | GUSTO/CND 734227 6semk6hic1t American Unagi | | 6,650.00 |
| 11/14 | Smyth & The Loya/Receivable 026DZZCNC1OAQR4 Smyth & The Loya Bill.co m Multiple invoices 026DZZCNC1OAQR4 American Unagi | 924.00 | |
| 11/14 | INTUIT 20728513/DEPOSIT 524771990977646 AMERICAN UNAGI | 1,260.00 | |
| 11/14 | Wulf Fish Wholes/Receivable 026OOQHSK1OAQR5 Wulf Fish Wholes Bill.co m For Invoice# 7478 Account sales@americ 026OOQHSK1OAQR5 American Unagi | 6,400.00 | |
| 11/14 | POS PURCHASE Non-PIN SQ *INTERSTATE SEPTIC Rockland ME *****1222 11/13 02:00 | | 1,520.00 |
| 11/14 | INTUIT 30198833/TRAN FEE 524771990977646 AMERICAN UNAGI | | 37.67 |
| 11/14 | MEMIC/BT1113 000000340596914 American Unagi Inc. | | 3,491.00 |
| 11/14 | NATIONWIDE/EDI PYMNTS | | 4,421.20 |
| 11/17 | DEPOSIT | 640.00 | |
| 11/17 | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 125.54 | |
| 11/17 | Shopify/TRANSFER ST-L2M9E2P5A1S0 AMERICAN UNAGI | 494.57 | |
| 11/17 | INTUIT 26215613/DEPOSIT 524771990977646 AMERICAN UNAGI | 540.00 | |

**MAINE**
COMMUNITY BANK

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
DEBTOR IN POSSESSION
PO BOX 253
WALDOBORO ME 04572-0253

Page       6 of 8

Date:                    11/28/2025

**Miscellaneous Debits & Credits**

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| 11/17 | INTUIT 23475973/DEPOSIT 524771990977646 AMERICAN UNAGI | 5,100.00 | |
| 11/17 | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 11/17 13:09 | | 990.06 |
| 11/17 | INTUIT 35586103/TRAN FEE 524771990977646 AMERICAN UNAGI | | 16.15 |
| 11/17 | INTUIT 32897803/TRAN FEE 524771990977646 AMERICAN UNAGI | | 22.00 |
| 11/18 | Shopify/TRANSFER ST-H0G7Z9Q0P2O2 AMERICAN UNAGI | 106.51 | |
| 11/18 | Four Star Seafoo/Receivable 026ZCPYZT1OHI8F Four Star Seafoo Bill.co m Inv 7593 026ZCPYZT1OHI8F American Unagi | 180.00 | |
| 11/18 | INTUIT 30303033/DEPOSIT 524771990977646 AMERICAN UNAGI | 250.00 | |
| 11/18 | US FOODS/DIRECT PAY | 1,740.00 | |
| 11/18 | POS PURCHASE Non-PIN Spectrum 855-707-7328 MO *****1222 11/17 01:25 | | 34.99 |
| 11/18 | POS PURCHASE Non-PIN Spectrum 855-707-7328 MO *****1222 11/17 01:31 | | 500.41 |
| 11/18 | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 11/18 12:19 | | 719.54 |
| 11/18 | AMERICAN UNAGI I/Alpha 472865308 AMERICAN UNAGI INC | | 661.85 |
| 11/18 | INTUIT 39590753/TRAN FEE 524771990977646 AMERICAN UNAGI | | 2.50 |
| 11/19 | FROM LOAN 8630 | 50,000.00 | |
| 11/19 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/18 18:21 | | 155.71 |
| 11/19 | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 11/19 12:06 | | 117.89 |
| 11/19 | AMERICAN UNAGI I/Harcros 472865308 AMERICAN UNAGI INC | | 1,138.50 |
| 11/19 | AMERICAN UNAGI I/149910 472865308 AMERICAN UNAGI INC | | 14,520.00 |
| 11/20 | DEPOSIT | 1,340.00 | |
| 11/20 | Shopify/TRANSFER ST-W2B4M2C1S8K9 AMERICAN UNAGI | 374.97 | |
| 11/20 | POS PURCHASE Non-PIN DEAD RIVER COMPANY MC SOUTH PORTLAN ME *****1222 11/18 10:35 | | 965.03 |

**MAINE**
COMMUNITY BANK

Customer Service Center:
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
DEBTOR IN POSSESSION
PO BOX 253
WALDOBORO ME 04572-0253

Page        7 of 8

Date:                    11/28/2025

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|----------------------|----------|-------------|
| 11/20 | POS PURCHASE Non-PIN Park Street Laundromat ROCKLAND ME *****1222 11/19 11:27 | | 19.00 |
| 11/20 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/19 19:55 | | 38.71 |
| 11/20 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/19 20:14 | | 30.68 |
| 11/20 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/19 20:45 | | 78.64 |
| 11/20 | AMERICAN UNAGI I/American U 472865308 AMERICAN UNAGI INC | | 697.84 |
| 11/20 | AMERICAN UNAGI I/Kilcoy 472865308 AMERICAN UNAGI INC | | 7,128.00 |
| 11/20 | AMERICAN UNAGI I/AU 50965 472865308 AMERICAN UNAGI INC | | 7,194.89 |
| 11/20 | GUSTO/CND 064174 6semk6k8skl American Unagi | | 552.21 |
| 11/20 | GUSTO/REM 050103 6semk6k1hav American Unagi | | 1,700.73 |
| 11/20 | GUSTO/TAX 050664 6semk6k1hau American Unagi | | 5,275.89 |
| 11/20 | GUSTO/NET 050112 6semk6k1hat American Unagi | | 13,721.70 |
| 11/21 | INTUIT 39948483/DEPOSIT 524771990977646 AMERICAN UNAGI | 1,824.00 | |
| 11/21 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/20 18:11 | | 197.91 |
| 11/21 | POS PURCHASE with PIN NST THE HOME DEPOT 000019 270 CAMDEN LN ROCKLAND ME *****1222 11/20 19:35 | | 42.12 |
| 11/21 | AMERICAN UNAGI I/American U 472865308 AMERICAN UNAGI INC | | 370.50 |
| 11/21 | INTUIT 49045583/TRAN FEE 524771990977646 AMERICAN UNAGI | | 63.11 |
| 11/21 | MOOK SEA FARM, I/SALE AMERICAN UNAGI | | 100.00 |
| 11/24 | DEPOSIT | 2,306.00 | |
| 11/24 | Four Star Seafoo/Receivable 026JYHDTO1OSWV3 Four Star Seafoo Bill.co m Inv 7612 026JYHDTO1OSWV3 American Unagi | 180.00 | |
| 11/24 | Shopify/TRANSFER ST-Z9Z4S0D5Q5U1 AMERICAN UNAGI | 191.90 | |
| 11/24 | INTUIT 43322863/DEPOSIT 524771990977646 AMERICAN UNAGI | 720.00 | |
| 11/24 | POS PURCHASE Non-PIN SQ *INTERSTATE | | 1,710.00 |



**MAINE**
COMMUNITY BANK

Customer Service Center:
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page   8 of 8

Date:   11/28/2025

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|----------------------|----------|-------------|
| | SEPTIC Rockland ME *****1222 11/23 07:22 | | |
| 11/24 | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 11/24 11:50 | | 733.52 |
| 11/24 | INTUIT 52356633/TRAN FEE 524771990977646 AMERICAN UNAGI | | 7.20 |
| 11/24 | FEDERAL EXPRESS/DEBIT | | 34.87 |
| 11/25 | Shopify/TRANSFER ST-K6Q6B9N0U1C1 AMERICAN UNAGI | 125.93 | |
| 11/25 | US FOODS/DIRECT PAY | 1,160.00 | |
| 11/25 | POS PURCHASE Non-PIN INTUIT *QBooks Online SAN DIEGO CA *****1222 11/24 01:42 | | 115.00 |
| 11/25 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 11/24 18:19 | | 79.09 |
| 11/25 | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 11/25 12:18 | | 612.67 |
| 11/25 | AMERICAN UNAGI I/Berkshire 472865308 AMERICAN UNAGI INC | | 78.00 |
| 11/25 | AMERICAN UNAGI I/AU invoice 472865308 AMERICAN UNAGI INC | | 704.25 |
| 11/25 | AMERICAN UNAGI I/Waldoboro 472865308 AMERICAN UNAGI INC | | 2,500.00 |
| 11/25 | WATER QUALITY &/SALE | | 148.00 |
| 11/26 | DEPOSIT | 1,734.36 | |
| 11/26 | FLAGSHIP BLUE989/989 112625 | 4,942.70 | |
| 11/26 | RIVERSIDE DISPOS/PAYMENT 7521920263818 AMERICAN UNAGI | | 120.00 |
| 11/28 | POS PURCHASE Non-PIN F.W. WEBB - 41 ROCKLAND ME *****1222 11/26 02:15 | | 420.69 |
| 11/28 | Remote Deposit Fee | | 50.00 |
| 11/28 | Online Banking ACH Charge | | 6.95 |
| 11/28 | ACH Positive Pay | | 30.00 |

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/03 | 28,436.57 | 11/12 | 111,062.88 | 11/20 | 37,587.06 |
| 11/04 | 29,176.82 | 11/13 | 33,864.26 | 11/21 | 38,637.42 |
| 11/05 | 79,166.82 | 11/14 | 32,978.39 | 11/24 | 39,549.73 |
| 11/06 | 37,999.37 | 11/17 | 38,850.29 | 11/25 | 36,598.65 |
| 11/07 | 39,325.54 | 11/18 | 39,207.51 | 11/26 | 43,155.71 |
| 11/10 | 36,039.97 | 11/19 | 73,275.41 | 11/28 | 42,648.07 |

**HOW TO BALANCE YOUR ACCOUNT**

*Let The Statement Help You Balance*

Under the Deposits, Credits, Debits, and Daily Balance Section you will find listed and described when appropriate:

① *Fees and Charges--* Deduct all fees and charges from your checkbook balance.

② *Automatic Payments -* If you have not already done so, enter and deduct these payments from your checkbook balance. As an additional convenience and upon your request, loans on which automatic payments are being made can be listed in the loans Section of your statement.

③ *Interest--* Interest earned on accounts, where applicable, should be added to your checkbook balance. Interest is also displayed in the Checking Account Summary Section of the statement.

All checks presented against the account are listed under the Checks Section.

④ *Checks Outstanding --* The items enclosed are listed on your statement in the same numerical order as your checkbook. Check them against your check register to confirm payment amounts. An asterisk (*) indicates a gap in the numerical listing and means the previous check(s) was not paid by Maine Community Bank during this statement period.

You may have to refer to your previous statement to determine if the check was paid in that statement period and to determine whether outstanding checks from prior statements have been paid or remain outstanding.

Enter in the column provided the numbers and amounts of all out-standing checks and their debit amounts, and then enter the sum for the Total Amount Outstanding.

*Now you can direct your attention to the right-handed portion of the Checking Account Summary Section.*

⑤ *Ending Balance --* Directly below the ending balance on your statement, enter the total amount of any deposits made after the date shown. Add the amount of these deposits to the ending balance and enter the result.

⑥ *Total Amount Outstanding--* Next enter and subtract the "Total Amount Outstanding" from step 4.

⑦ *Compare--* The result shown should equal the balance shown in your checkbook.

### RECONCILEMENT OF CHECKING AND/OR OTHER ACCOUNTS

| OUTSTANDING ITEMS | |
| Check No. | Amount |
| --- | --- |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL AMOUNT OUTSTANDING |  |

1. ENTER Ending Balance from front of statement  _____

2. ADD deposits made since end of statement period  _____

3. TOTAL (1+2)  _____

4. SUBTRACT total outstanding items (total from above column)  _____

5. TOTAL BALANCE should equal the balance now shown in your checkbook  _____

### IF YOU HAVE OVERDRAFT LINE OF CREDIT

Daily Finance Charges: You may verify the amount of the Finance Charge by multiplying the Average Daily Balance by the Daily Periodic Rate and multiplying the results by the number of days in the Billing Cycle. (All these numbers can be found on the front of your statement). If your Loan is a Home Equity Line of Credit, it is a variable rate loan and the Annual Percentage Rate may vary each cycle.

Average Daily Balance: To obtain the Average Daily Balance, first calculate each day's balance by taking the prior day's balance, add new advances or debits, and subtract any unpaid finance charges, payments or credits. You then add these positive daily balances just calculated and divide by the number of days in the billing cycle.

Number of Days in the Billing Cycle: The Finance Charge is normally calculated through and including the cycle billing date. If the cycle billing date is a Saturday, Sunday, or holiday, however, the Finance Charge and the number of days in the billing cycle will be calculated through and including the next business day.

Billing Rights Summary: What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at: Maine Community Bank - 10 Wentworth Drive, Gorham, ME 04038

In your letter, give us the following information:
  • *Account Information:* Your name and account number.
  • *Dollar Amount:* The dollar amount of the suspected error.
  • *Description of the Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
  • We cannot try to collect the amount in question, or report you as delinquent on that amount.
  • The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
  • While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
  • We can apply any unpaid amount against your credit limit.

**For Consumer Accounts Only**

In Case Of Errors Or Questions About Your Electronic Transfers: Telephone us at 1-800-492-8120 or write us at 10 Wentworth Drive, Gorham ME 04038, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any); (2) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information; (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you can have the use of the money during the time it takes us to complete the investigation.

Member FDIC



12/21/25, 10:51 PM

about:blank

American Unagi

**10300 MCB Checking #2241, Period Ending 11/28/2025**

**RECONCILIATION CHANGE REPORT**

Since this reconciliation on 12/06/2025, changes were made to the reconciled transactions in this report.

| DATE | TYPE | REF NO. | PAYEE | ORIGINAL AMT (USD) | CURRENT AMT (USD) | CHANGE | AMOUNT CHANGE (USD) |
|------|------|---------|-------|--------------------|--------------------|--------|---------------------|
| 11/07/2025 | Bill Payment | | Mook Sea Farm Inc | 100.00 | 0.00 | Deleted | 100.00 |
| | | | | | | **Total** | **100.00** |

**RECONCILIATION REPORT**

Reconciled on: 12/06/2025

Reconciled by: American Unagi Accounting

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                            USD

Statement beginning balance _____26,011.23
Checks and payments cleared (117) _____-215,009.15
Deposits and other credits cleared (64) _____231,645.99
Statement ending balance _____42,648.07

Uncleared transactions as of 11/28/2025 _____-6,253.97
Register balance as of 11/28/2025 _____36,394.10
Cleared transactions after 11/28/2025 _____0.00
Uncleared transactions after 11/28/2025 _____-8,860.97
Register balance as of 12/06/2025 _____27,533.13

**Details**

Checks and payments cleared (117)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/07/2025 | Bill Payment | ACH | Mook Sea Farm Inc | -60.00 |
| 10/29/2025 | Bill Payment | ACH | Mook Sea Farm Inc | -15.00 |
| 10/30/2025 | Expense | | QuickBooks Payments | -192.07 |
| 10/30/2025 | Bill Payment | ACH | US Treasury | -250.00 |
| 11/02/2025 | Bill Payment | ACH | Araho Transfer | -40.00 |
| 11/03/2025 | Expense | | QuickBooks Payments | -35.74 |
| 11/03/2025 | Expense | | Google | -92.40 |
| 11/03/2025 | Expense | | Circle K | -76.07 |
| 11/03/2025 | Expense | | fedex | -1,004.12 |
| 11/04/2025 | Expense | | Gusto | -236.00 |
| 11/04/2025 | Expense | | Seacoast Security | -114.45 |
| 11/04/2025 | Expense | | Shipstation | -12.36 |
| 11/04/2025 | Expense | | Shipstation | -1,316.26 |

about:blank

12/21/25, 10:51 PM                                                              about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/05/2025 | Bill Payment | ACH | Waldoboro Business Park | -2,500.00 |
| 11/05/2025 | Expense | | Shipstation | -10.00 |
| 11/05/2025 | Expense | | QuickBooks Payments | -16.15 |
| 11/05/2025 | Bill Payment | ACH | Anthem Blue Cross and Blue Shield | -2,116.47 |
| 11/05/2025 | Bill Payment | ACH | Modern Pest Services LLC (CCorp) | -137.00 |
| 11/05/2025 | Bill Payment | Debit | Dead River Company | -1,076.59 |
| 11/05/2025 | Bill Payment | ACH | Araho Transfer | -80.00 |
| 11/05/2025 | Bill Payment | ACH | Maine Oxy | -50.00 |
| 11/05/2025 | Bill Payment | ACH | Ice Cube, LLC | -1,055.08 |
| 11/05/2025 | Bill Payment | ACH | Humana Insurance | -426.06 |
| 11/05/2025 | Bill Payment | ACH | Americold Logistics | -345.95 |
| 11/05/2025 | Bill Payment | ACH | FFE Transportation Services Inc. | -818.78 |
| 11/06/2025 | Expense | | Eurofins | -154.00 |
| 11/06/2025 | Expense | | QuickBooks Payments | -62.79 |
| 11/06/2025 | Expense | | Shipstation | -175.00 |
| 11/06/2025 | Expense | | Bio-Oregon | -14,366.00 |
| 11/06/2025 | Expense | | Interstate Septic Systems Inc | -1,710.00 |
| 11/07/2025 | Bill Payment | | Mook Sea Farm Inc | -100.00 |
| 11/07/2025 | Journal | Gusto | | -5,120.49 |
| 11/07/2025 | Journal | Gusto | | -13,208.93 |
| 11/07/2025 | Journal | Gusto | | -654.83 |
| 11/07/2025 | Journal | Gusto | | -654.21 |
| 11/07/2025 | Expense | | amazon | -49.57 |
| 11/07/2025 | Expense | | QuickBooks Payments | -33.44 |
| 11/09/2025 | Expense | | QuickBooks Payments | -19.14 |
| 11/10/2025 | Expense | | Atlantic Marine Supply | -48.06 |
| 11/10/2025 | Expense | | fedex | -2,251.90 |
| 11/10/2025 | Expense | | amazon | -24.21 |
| 11/10/2025 | Bill Payment | ACH | HARCROS CHEMICALS INC | -3,547.30 |
| 11/10/2025 | Expense | | Shipstation | -59.99 |
| 11/10/2025 | Expense | | QuickBooks Payments | -13.16 |
| 11/11/2025 | Expense | | QuickBooks Payments | -3.40 |
| 11/12/2025 | Bill Payment | ACH | Maine Oxy | -37.50 |
| 11/12/2025 | Expense | | Shipstation | -60.98 |
| 11/12/2025 | Expense | | Shipstation | -1,106.17 |
| 11/12/2025 | Bill Payment | ACH | PackEdge | -746.36 |
| 11/12/2025 | Bill Payment | PORTAL | Nationwide Insurance | -4,421.20 |
| 11/12/2025 | Bill Payment | GUSTO | Ripcord Consulting Llc | -6,650.00 |
| 11/12/2025 | Expense | | QuickBooks Payments | -12.37 |
| 11/12/2025 | Expense | | zoom | -18.01 |
| 11/12/2025 | Expense | | Shopify | -10.00 |
| 11/12/2025 | Expense | | Shipstation | -48.98 |
| 11/12/2025 | Expense | | Shipstation | -1,152.90 |
| 11/13/2025 | Expense | | Bernstein Shur Sawyer & Nelseon PA | -40,000.00 |
| 11/13/2025 | Bill Payment | ACH Ocean Organics | Town of Waldoboro | -13,897.20 |
| 11/13/2025 | Expense | | FFE Transportation Services Inc. | -1,500.00 |
| 11/13/2025 | Expense | | Shipstation | -105.89 |
| 11/13/2025 | Expense | | Maine Community Bank (MCB) | -25.00 |

about:blank                                                                          2/6

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/13/2025 | Bill Payment | ACH | Corporate Finance Associates New Engl… | -7,500.00 |
| 11/13/2025 | Bill Payment | ACH | Memic | -3,491.00 |
| 11/13/2025 | Expense | | Shipstation | -336.00 |
| 11/13/2025 | Expense | | Park Street Laundromat | -57.29 |
| 11/13/2025 | Expense | | QuickBooks Payments | -37.67 |
| 11/13/2025 | Bill Payment | | Dentons Bingham Greenebaum LLP | -10,000.00 |
| 11/13/2025 | Expense | | fedex | -2,900.60 |
| 11/13/2025 | Expense | | fedex | -480.26 |
| 11/13/2025 | Expense | | Eurofins | -154.00 |
| 11/14/2025 | Expense | | QuickBooks Payments | -22.00 |
| 11/14/2025 | Expense | | Interstate Septic Systems Inc | -1,520.00 |
| 11/15/2025 | Bill Payment | paid phone 09486162 | Ice Cube, LLC | -697.84 |
| 11/16/2025 | Expense | | QuickBooks Payments | -16.15 |
| 11/17/2025 | Bill Payment | paid phone 09486161 | Spectrum Business | -500.41 |
| 11/17/2025 | Bill Payment | by phone | Spectrum Business | -34.99 |
| 11/17/2025 | Expense | | QuickBooks Payments | -2.50 |
| 11/17/2025 | Expense | | Shipstation | -990.06 |
| 11/18/2025 | Expense | | Shipstation | -719.54 |
| 11/18/2025 | Expense | | Alpha Chemical Services Inc. | -661.85 |
| 11/18/2025 | Bill Payment | portal | Dead River Company | -965.03 |
| 11/18/2025 | Bill Payment | ACH | Bio-Oregon | -14,520.00 |
| 11/19/2025 | Expense | | Shipstation | -117.89 |
| 11/19/2025 | Bill Payment | ACH | HARCROS CHEMICALS INC | -1,138.50 |
| 11/19/2025 | Expense | | Shipstation | -155.71 |
| 11/20/2025 | Bill Payment | | Maine Oxy | -4,078.00 |
| 11/20/2025 | Expense | | Shipstation | -30.68 |
| 11/20/2025 | Expense | | Shipstation | -38.71 |
| 11/20/2025 | Bill Payment | | Park Street Laundromat | -19.00 |
| 11/20/2025 | Expense | | Shipstation | -78.64 |
| 11/20/2025 | Expense | | QuickBooks Payments | -63.11 |
| 11/20/2025 | Bill Payment | | Maine Oxy | -3,116.89 |
| 11/20/2025 | Bill Payment | | Ruprecht - Kilcoy Global Foods | -7,128.00 |
| 11/21/2025 | Bill Payment | | Ice Cube, LLC | -370.50 |
| 11/21/2025 | Expense | | QuickBooks Payments | -7.20 |
| 11/21/2025 | Journal | Gusto | | -1,700.73 |
| 11/21/2025 | Journal | Gusto | | -552.21 |
| 11/21/2025 | Journal | Gusto | | -13,721.70 |
| 11/21/2025 | Journal | Gusto | | -5,275.89 |
| 11/21/2025 | Expense | | Home Depot | -42.12 |
| 11/21/2025 | Expense | | Shipstation | -197.91 |
| 11/21/2025 | Expense | | Mook Sea Farm Inc | -100.00 |
| 11/24/2025 | Expense | | fedex | -34.87 |
| 11/24/2025 | Expense | | Shipstation | -733.52 |
| 11/24/2025 | Expense | | Interstate Septic Systems Inc | -1,710.00 |
| 11/25/2025 | Expense | | QuickBooks Payments | -115.00 |
| 11/25/2025 | Bill Payment | | PackEdge | -704.25 |
| 11/25/2025 | Bill Payment | ACH | Waldoboro Business Park | -2,500.00 |
| 11/25/2025 | Bill Payment | ACH | Berkshire Refrigerated Warehousing, LLC | -78.00 |

12/21/25, 10:51 PM                                                                    about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/25/2025 | Expense | | Shipstation | -79.09 |
| 11/25/2025 | Expense | | Shipstation | -612.67 |
| 11/25/2025 | Bill Payment | QBO portal | Water Quality & Compliance Services Inc. | -148.00 |
| 11/26/2025 | Expense | | Riverside Disposal Inc. | -120.00 |
| 11/28/2025 | Expense | | Maine Community Bank (MCB) | -6.95 |
| 11/28/2025 | Expense | | FW Webb | -420.69 |
| 11/28/2025 | Expense | | Maine Community Bank (MCB) | -50.00 |
| 11/28/2025 | Expense | | Maine Community Bank (MCB) | -30.00 |

| Total | | | | -215,009.15 |
|-------|--|--|--|-------------|

Deposits and other credits cleared (64)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/03/2025 | Deposit | | | 2,300.00 |
| 11/03/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 11/03/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 11/03/2025 | Deposit | | | 3,795.00 |
| 11/04/2025 | Deposit | | Shopify | 155.06 |
| 11/05/2025 | Deposit | | I Love Sushi On Lake Bellevue | 540.00 |
| 11/05/2025 | Deposit | | Maine Community Bank (MCB) | 50,000.00 |
| 11/06/2025 | Deposit | | | 2,100.00 |
| 11/06/2025 | Deposit | | | 278.56 |
| 11/07/2025 | Deposit | | | 1,672.00 |
| 11/07/2025 | Receive Payment | | Smyth & the Loyalist | 432.00 |
| 11/07/2025 | Deposit | | | 1,260.00 |
| 11/09/2025 | Deposit | | Sado | 640.00 |
| 11/10/2025 | Deposit | | SourceWater, LLC | 440.00 |
| 11/10/2025 | Deposit | | Shopify | 812.53 |
| 11/11/2025 | Deposit | | Sip & Guzzle | 340.00 |
| 11/12/2025 | Deposit | | | 277.60 |
| 11/12/2025 | Deposit | | | 600.00 |
| 11/12/2025 | Deposit | | | 1,360.00 |
| 11/12/2025 | Deposit | | Maine Community Bank (MCB) | 75,000.00 |
| 11/12/2025 | Deposit | | | 802.77 |
| 11/13/2025 | Receive Payment | | 106 Blue Sushi Sake | 644.70 |
| 11/13/2025 | Deposit | | Matsuhisa | 240.00 |
| 11/13/2025 | Deposit | | Koryo Restaurant | 1,260.00 |
| 11/13/2025 | Receive Payment | | 109 Blue Sushi Sake | 644.70 |
| 11/13/2025 | Receive Payment | | 112 blue Sushi Sake | 644.70 |
| 11/13/2025 | Receive Payment | | 118 Blue Sake Houston | 859.60 |
| 11/13/2025 | Receive Payment | | 123 Blue Sushi Sake | 1,074.50 |
| 11/13/2025 | Receive Payment | | 113 Blue Sushi Sake | 859.60 |
| 11/13/2025 | Receive Payment | | 101 Blue Sushi Sake OM | 644.70 |
| 11/13/2025 | Deposit | | | 207.49 |
| 11/14/2025 | Receive Payment | | Smyth & the Loyalist | 528.00 |
| 11/14/2025 | Receive Payment | | Smyth & the Loyalist | 396.00 |

12/21/25, 10:51 PM                                    about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/14/2025 | Receive Payment | | Wulf's Fish | 6,400.00 |
| 11/14/2025 | Deposit | | | 5,100.00 |
| 11/16/2025 | Deposit | | I Love Sushi On Lake Bellevue | 540.00 |
| 11/17/2025 | Deposit | | No Fly Zone | 250.00 |
| 11/17/2025 | Deposit | | | 640.00 |
| 11/17/2025 | Deposit | | | 125.54 |
| 11/17/2025 | Deposit | | | 494.57 |
| 11/18/2025 | Receive Payment | | US FOODS | 580.00 |
| 11/18/2025 | Deposit | | | 106.51 |
| 11/18/2025 | Receive Payment | | US FOODS | 580.00 |
| 11/18/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 11/18/2025 | Receive Payment | | US FOODS | 580.00 |
| 11/19/2025 | Deposit | | Maine Community Bank (MCB) | 50,000.00 |
| 11/20/2025 | Deposit | | | 374.97 |
| 11/20/2025 | Deposit | | | 1,824.00 |
| 11/20/2025 | Deposit | | | 1,340.00 |
| 11/21/2025 | Deposit | | Gunshow ATL LLC | 720.00 |
| 11/24/2025 | Deposit | | | 191.90 |
| 11/24/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 11/25/2025 | Receive Payment | | US FOODS | 1,160.00 |
| 11/25/2025 | Deposit | | Shopify | 125.93 |
| 11/26/2025 | Deposit | | Memic | 1,414.36 |
| 11/26/2025 | Deposit | | william raukete | 2,306.00 |
| 11/26/2025 | Deposit | | Lilo | 320.00 |
| 11/26/2025 | Receive Payment | | 101 Blue Sushi Sake OM | 644.70 |
| 11/26/2025 | Receive Payment | | 103 blue sushi sake OG | 644.70 |
| 11/26/2025 | Receive Payment | | 104 Blue Sushi Sake | 859.60 |
| 11/26/2025 | Receive Payment | | 105 Blue Sushi Sake | 859.60 |
| 11/26/2025 | Receive Payment | | 110 Blue Sushi Sake | 644.70 |
| 11/26/2025 | Receive Payment | | 120 Blue Sushi Sake Nashville | 644.70 |
| 11/26/2025 | Receive Payment | | 122 Blue Sushi Sake CM | 644.70 |

| Total | | | | 231,645.99 |

**Additional Information**

Uncleared checks and payments as of 11/28/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/25/2025 | Bill Payment | mail moneylink | Charles Schwab IRA | -885.06 |
| 11/25/2025 | Bill Payment | mail moneylink | Charles Schwab IRA | -839.15 |
| 11/25/2025 | Bill Payment | portal | Anthem Blue Cross and Blue Shield | -4,529.76 |

| Total | | | | -6,253.97 |

Uncleared checks and payments after 11/28/2025

12/21/25, 10:51 PM                                                              about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/01/2025 | Expense | | QuickBooks Payments | -27.63 |
| 12/01/2025 | Expense | | Shipstation | -819.72 |
| 12/01/2025 | Expense | | Interstate Septic Systems Inc | -1,860.00 |
| 12/01/2025 | Expense | | Home Depot | -12.00 |
| 12/01/2025 | Expense | | Home Depot | -83.34 |
| 12/01/2025 | Expense | | fedex | -34.95 |
| 12/02/2025 | Expense | | Gusto | -224.00 |
| 12/02/2025 | Expense | | Google | -92.40 |
| 12/02/2025 | Expense | | QuickBooks Payments | -15.27 |
| 12/03/2025 | Bill Payment | | HARCROS CHEMICALS INC | -5,955.30 |
| 12/03/2025 | Bill Payment | ACH | Bio-Oregon | -9,548.00 |
| 12/03/2025 | Bill Payment | QBO link | Water Quality & Compliance Services Inc. | -299.00 |
| 12/03/2025 | Expense | | QuickBooks Payments | -5.40 |
| 12/03/2025 | Expense | | Shipstation | -54.65 |
| 12/03/2025 | Bill Payment | | PackEdge | -538.98 |
| 12/03/2025 | Expense | | Home Depot | -48.44 |
| 12/04/2025 | Journal | Gusto | | -341.70 |
| 12/04/2025 | Bill Payment | | Araho Transfer | -40.00 |
| 12/04/2025 | Bill Payment | | Ice Cube, LLC | -474.32 |
| 12/04/2025 | Expense | | Shipstation | -311.45 |
| 12/04/2025 | Expense | | Shipstation | -1,001.69 |
| 12/04/2025 | Bill Payment | | Araho Transfer | -40.00 |
| 12/04/2025 | Bill Payment | | Americold Logistics | -321.24 |
| 12/05/2025 | Journal | Gusto | | -13,045.80 |
| 12/05/2025 | Journal | Gusto | | -5,076.58 |
| 12/05/2025 | Journal | Gusto | | -1,311.99 |
| 12/05/2025 | Bill Payment | paid phone 0963816240 | Spectrum Business | -500.41 |
| 12/08/2025 | Journal | Gusto | | -6,912.50 |
| **Total** | | | | **-48,996.76** |

Uncleared deposits and other credits after 11/28/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/01/2025 | Deposit | | | 305.26 |
| 12/01/2025 | Deposit | | | 193.90 |
| 12/01/2025 | Deposit | | | 924.00 |
| 12/02/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 12/02/2025 | Receive Payment | | US FOODS | 580.00 |
| 12/02/2025 | Deposit | | | 930.00 |
| 12/02/2025 | Deposit | | | 6,200.00 |
| 12/02/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 12/03/2025 | Deposit | | Maine Community Bank (MCB) | 30,000.00 |
| 12/03/2025 | Deposit | | Gunshow ATL LLC | 540.00 |
| 12/04/2025 | Deposit | | | 102.63 |
| **Total** | | | | **40,135.79** |

12/21/25, 10:52 PM

about:blank

American Unagi

**10350 MCB #9004, Period Ending 11/28/2025**

**RECONCILIATION REPORT**

Reconciled on: 12/06/2025

Reconciled by: American Unagi Accounting

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 10,000.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 10,000.00 |
| | |
| Register balance as of 11/28/2025 | 10,000.00 |