# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   Maine

In Re.  American Unagi, Inc.

§
§
§
§

Debtor(s)

Case No.   25-10180

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2025

Petition Date: 09/29/2025

Months Pending: 3

Industry Classification: | 1 | 1 | 2 | 5 |

Reporting Method:          Accrual Basis  ⦿          Cash Basis  ○

Debtor's Full-Time Employees (current):          7

Debtor's Full-Time Employees (as of date of order for relief):          7

## Supporting Documentation  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☒    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☒    Accounts receivable aging
☒    Postpetition liabilities aging
☐    Statement of capital assets
☐    Schedule of payments to professionals
☒    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Adam Prescott

Signature of Responsible Party

01/21/2026

Date

Adam Prescott

Printed Name of Responsible Party

100 Middle Street, Portland, Maine 04101

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name American Unagi, Inc.                                              Case No. 25-10180

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $36,556 | |
| b. | Total receipts (net of transfers between accounts) | $168,527 | $650,761 |
| c. | Total disbursements (net of transfers between accounts) | $178,365 | $687,161 |
| d. | Cash balance end of month (a+b-c) | $26,718 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $178,365 | $687,161 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $59,930 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $506 |
| c. | Inventory    (Book ⦿  Market ◯   Other ◯   (attach explanation)) | $3,122,821 |
| d | Total current assets | $3,219,307 |
| e. | Total assets | $10,892,086 |
| f. | Postpetition payables (excluding taxes) | $51,116 |
| g. | Postpetition payables past due (excluding taxes) | $36,215 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $51,116 |
| k. | Prepetition secured debt | $6,111,307 |
| l. | Prepetition priority debt | $575,000 |
| m. | Prepetition unsecured debt | $6,145,271 |
| n. | Total liabilities (debt) (j+k+l+m) | $12,882,695 |
| o. | Ending equity/net worth (e-n) | $-1,990,609 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $676,413 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $52,282 | |
| c. | Gross profit (a-b) | $624,132 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $117,419 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $8,957 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-102,245 | $-483,835 |

Debtor's Name American Unagi, Inc.                                    Case No. 25-10180

## Part 5: Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
|  | *Itemized Breakdown by Firm* | | | | | |
|  | Firm Name | Role | | | | |
| i |  |  |  |  |  |  |
| ii |  |  |  |  |  |  |
| iii |  |  |  |  |  |  |
| iv |  |  |  |  |  |  |
| v |  |  |  |  |  |  |
| vi |  |  |  |  |  |  |
| vii |  |  |  |  |  |  |
| viii |  |  |  |  |  |  |
| ix |  |  |  |  |  |  |
| x |  |  |  |  |  |  |
| xi |  |  |  |  |  |  |
| xii |  |  |  |  |  |  |
| xiii |  |  |  |  |  |  |
| xiv |  |  |  |  |  |  |
| xv |  |  |  |  |  |  |
| xvi |  |  |  |  |  |  |
| xvii |  |  |  |  |  |  |
| xviii |  |  |  |  |  |  |
| xix |  |  |  |  |  |  |
| xx |  |  |  |  |  |  |
| xxi |  |  |  |  |  |  |
| xxii |  |  |  |  |  |  |
| xxiii |  |  |  |  |  |  |
| xxiv |  |  |  |  |  |  |
| xxv |  |  |  |  |  |  |
| xxvi |  |  |  |  |  |  |
| xxvii |  |  |  |  |  |  |
| xxviii |  |  |  |  |  |  |
| xxix |  |  |  |  |  |  |
| xxx |  |  |  |  |  |  |
| xxxi |  |  |  |  |  |  |
| xxxii |  |  |  |  |  |  |
| xxxiii |  |  |  |  |  |  |
| xxxiv |  |  |  |  |  |  |
| xxxv |  |  |  |  |  |  |
| xxxvi |  |  |  |  |  |  |

Debtor's Name American Unagi, Inc.                                    Case No.  25-10180

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name American Unagi, Inc.                                    Case No. 25-10180

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | | |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

Debtor's Name American Unagi, Inc.                                    Case No. 25-10180

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name American Unagi, Inc.                                    Case No.  25-10180

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name  American Unagi, Inc.                                          Case No.  25-10180

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

### Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ● | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ● | |
| c. | Were any payments made to or on behalf of insiders? | Yes ●  No ○ | |
| d. | Are you current on postpetition tax return filings? | Yes ●  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ●  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ●  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ● | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ● | |
| i. | Do you have:  Worker's compensation insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) | |
| | Casualty/property insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) | |
| | General liability insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) | |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ● | |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ● | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ●  No ○ | |

Debtor's Name American Unagi, Inc.                                    Case No. 25-10180

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

<u>**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**</u>

/s/ Sara Rademaker                                    Sara Rademaker
_____                               _____
Signature of Responsible Party                        Printed Name of Responsible Party

Authorized Party                                      01/21/2026
_____                               _____
Title                                                 Date

Debtor's Name American Unagi, Inc.                                    Case No.  25-10180



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name American Unagi, Inc.

Case No. 25-10180



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name American Unagi, Inc.                                        Case No. 25-10180



PageThree



PageFour

**Transaction Report**
**American Unagi**
As of December 31, 2025

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Split account | Amount |
|---|---|---|---|---|---|---|---|
| 12/01/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10000 MCB Checking #2241 | | 504.00 |
| 12/01/2025 | Deposit | | | Shopify/TRANSFER ST-N4L4S0E98N43 AMERICAN UNAGI | 10000 MCB Checking #2241 | D2C | 150.80 |
| 12/01/2025 | Deposit | | | Shopify/TRANSFER ST-B2X650N9X1L5 AMERICAN UNAGI | 10000 MCB Checking #2241 | D2C | 305.26 |
| 12/02/2025 | Deposit | | | | 10000 MCB Checking #2241 | | 6,200.00 |
| 12/02/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10000 MCB Checking #2241 | | 500.00 |
| 12/02/2025 | Payment | | US FOODS | | 10000 MCB Checking #2241 | Accounts Receivable | 580.00 |
| 12/02/2025 | Payment | | Four Star Seafood | | 10000 MCB Checking #2241 | Accounts Receivable | 180.00 |
| 12/02/2025 | Payment | | Four Star Seafood | | 10000 MCB Checking #2241 | Accounts Receivable | 180.00 |
| 12/03/2025 | Deposit | | Gunshow ATL LLC | System-recorded deposit for QuickBooks Payments | 10000 MCB Checking #2241 | Unallocated Funds | 540.00 |
| 12/03/2025 | Deposit | | Maine Community Bank (MCB) | CREDIT MEMO | 10000 MCB Checking #2241 | MCB - DIP Loan | 30,000.00 |
| 12/04/2025 | Deposit | | | Shopify/TRANSFER ST-Y8D5T4T2W1 AMERICAN UNAGI | 10000 MCB Checking #2241 | D2C | 103.83 |
| 12/08/2025 | Payment | | Smyth & the Loyalist | | 10000 MCB Checking #2241 | Accounts Receivable | 528.00 |
| 12/05/2025 | Payment | | Smyth & the Loyalist | | 10000 MCB Checking #2241 | Accounts Receivable | 432.00 |
| 12/05/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10000 MCB Checking #2241 | | 2,606.36 |
| 12/08/2025 | Deposit | | Hagen's Fish Market | | 10000 MCB Checking #2241 | Unallocated Funds | 450.00 |
| 12/08/2025 | Deposit | | Shopify | Shopify/TRANSFER ST-H7UV8U1Q9N3 AMERICAN UNAGI | 10000 MCB Checking #2241 | Online Sales | 1,905.39 |
| 12/08/2025 | Deposit | | Shopify | Shopify/TRANSFER ST-N1Z8D2P0X8O0 AMERICAN UNAGI | 10000 MCB Checking #2241 | Online Sales | 728.23 |
| 12/08/2025 | Payment | | US FOODS | | 10000 MCB Checking #2241 | Accounts Receivable | 580.00 |
| 12/08/2025 | Payment | | Smyth & the Loyalist | | 10000 MCB Checking #2241 | Accounts Receivable | 432.00 |
| 12/08/2025 | Deposit | | Shopify | Shopify/TRANSFER ST-Y8D5T4T2W1 AMERICAN UNAGI | 10000 MCB Checking #2241 | Online Sales | 989.18 |
| 12/08/2025 | Payment | | Four Star Seafood | | 10000 MCB Checking #2241 | Accounts Receivable | 498.80 |
| 12/08/2025 | Payment | | Four Star Seafood | | 10000 MCB Checking #2241 | Accounts Receivable | 180.00 |
| 12/10/2025 | Deposit | | Motor City Seafood Company LLC | | 10000 MCB Checking #2241 | Unallocated Funds | 180.00 |
| 12/10/2025 | Deposit | | I Love Sushi On Lake Bellevue | System-recorded deposit for QuickBooks Payments | 10000 MCB Checking #2241 | Unallocated Funds | 540.00 |
| 12/10/2025 | Deposit | | Shopify | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 10000 MCB Checking #2241 | Online Sales | 174.48 |
| 12/10/2025 | Deposit | | Shopify | Shopify/TRANSFER ST-Y8D5T4T2W1 AMERICAN UNAGI | 10000 MCB Checking #2241 | Online Sales | 394.66 |
| 12/11/2025 | Deposit | | Maine Community Bank (MCB) | ADVANCE FROM LN XXXXXXX8600 | 10000 MCB Checking #2241 | MCB - DIP Loan | 20,000.00 |
| 12/11/2025 | Payment | | 102 Blue Sushi Sake BB | | 10000 MCB Checking #2241 | Accounts Receivable | 640.00 |
| 12/11/2025 | Payment | | 107 Blue Sushi Sake | | 10000 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 12/11/2025 | Payment | | 114 Blue Sushi Sake | | 10000 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 12/11/2025 | Payment | | 115 Blue Sushi Sake | | 10000 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 12/11/2025 | Payment | | 118 Blue Sushi Sake | | 10000 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 12/11/2025 | Payment | | 119 Blue Sake Houston | | 10000 MCB Checking #2241 | Accounts Receivable | 889.60 |
| 12/11/2025 | Payment | | 121 Blue Sushi Grill | | 10000 MCB Checking #2241 | Accounts Receivable | 889.60 |
| 12/11/2025 | Payment | | 125 Blue Sushi Sake Grill | | 10000 MCB Checking #2241 | Accounts Receivable | 889.60 |
| 12/12/2025 | Deposit | | Japanese cuisine Towa | System-recorded deposit for QuickBooks Payments | 10000 MCB Checking #2241 | Unallocated Funds | 320.00 |
| 12/15/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10000 MCB Checking #2241 | | 2,780.00 |
| 12/15/2025 | Payment | | Smyth & the Loyalist | | 10000 MCB Checking #2241 | Accounts Receivable | 432.00 |
| 12/16/2025 | Deposit | | New York Mutual Trading Co | | 10000 MCB Checking #2241 | Unallocated Funds | 7,200.00 |
| 12/15/2025 | Deposit | | Shopify | Shopify/TRANSFER ST-M3P6T504D2T2 AMERICAN UNAGI | 10000 MCB Checking #2241 | Online Sales | 1,496.31 |
| 12/16/2025 | Deposit | | Shopify | Shopify/TRANSFER ST-U8Z9E7F3Q0E2 AMERICAN UNAGI | 10000 MCB Checking #2241 | Online Sales | 203.61 |
| 12/16/2025 | Deposit | | Atlanta Smokehouse Products, LLC | System-recorded deposit for QuickBooks Payments | 10000 MCB Checking #2241 | Unallocated Funds | 7,500.00 |
| 12/17/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10000 MCB Checking #2241 | | 6,500.00 |
| 12/17/2025 | Payment | | Jess's Seafood | | 10000 MCB Checking #2241 | Unallocated Funds | 280.00 |
| 12/18/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10000 MCB Checking #2241 | | 5,700.00 |
| 12/18/2025 | Deposit | | Shopify | Shopify/TRANSFER ST-Y8D5T4T2W1 AMERICAN UNAGI | 10000 MCB Checking #2241 | Online Sales | 332.69 |
| 12/18/2025 | Deposit | | Sushi Wa | System-recorded deposit for QuickBooks Payments | 10000 MCB Checking #2241 | Unallocated Funds | 200.00 |
| 12/19/2025 | Deposit | | Maine Community Bank (MCB) | ADVANCE FROM LN XXXXXXX8600 | 10000 MCB Checking #2241 | MCB - DIP Loan | 40,000.00 |
| 12/22/2025 | Deposit | | Shopify | Shopify/TRANSFER ST-Y8D5T4T2W1 AMERICAN UNAGI | 10000 MCB Checking #2241 | Online Sales | 401.59 |
| 12/22/2025 | Deposit | | Shopify | Shopify/TRANSFER ST-Y8D5T4T2W1 AMERICAN UNAGI | 10000 MCB Checking #2241 | Online Sales | 308.21 |
| 12/22/2025 | Deposit | | Home Depot | POS PURCHASE RETURN - PIN THE HOME DEPOT #2409 ROCKLAND ME *****1222 12/19 17:39 | 10000 MCB Checking #2241 | Equipment Repairs | 52.44 |
| 12/23/2025 | Deposit | | Shopify | Shopify/TRANSFER ST-Y8D5T4T2W1 AMERICAN UNAGI | 10000 MCB Checking #2241 | Online Sales | 101.65 |
| 12/23/2025 | Payment | | 101 Blue Sushi Sake OM | | 10000 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 12/23/2025 | Payment | | 103 blue sushi sake OG | | 10000 MCB Checking #2241 | Accounts Receivable | 631.47 |
| 12/23/2025 | Payment | | 109 Blue Sushi Sake | | 10000 MCB Checking #2241 | Accounts Receivable | 644.70 |
| 12/23/2025 | Payment | | 110 Blue Sushi Sake | | 10000 MCB Checking #2241 | Accounts Receivable | 889.60 |
| 12/23/2025 | Deposit | | | | 10000 MCB Checking #2241 | | 5,901.00 |
| 12/26/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10000 MCB Checking #2241 | | 660.00 |
| 12/26/2025 | Deposit | | Shopify | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 10000 MCB Checking #2241 | Online Sales | 183.22 |
| 12/26/2025 | Deposit | | Shopify | Shopify/TRANSFER ST-Y8D5T4T2W1 AMERICAN UNAGI | 10000 MCB Checking #2241 | Online Sales | 45.34 |
| 12/26/2025 | Payment | | Browne Trading | | 10000 MCB Checking #2241 | Accounts Receivable | 2,000.00 |
| 12/26/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10000 MCB Checking #2241 | | 388.00 |
| 12/26/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10000 MCB Checking #2241 | | 2,588.00 |
| 12/26/2025 | Deposit | | Froleh Froschi Seafood Co. | System-recorded deposit for QuickBooks Payments | 10000 MCB Checking #2241 | Unallocated Funds | 520.00 |
| 12/30/2025 | Deposit | | I Love Sushi On Lake Bellevue | System-recorded deposit for QuickBooks Payments | 10000 MCB Checking #2241 | Unallocated Funds | 540.00 |
| 12/30/2025 | Deposit | | Shopify | Shopify/TRANSFER ST-Y8D5T4T2W1 AMERICAN UNAGI | 10000 MCB Checking #2241 | Online Sales | 317.40 |
| 12/31/2025 | Deposit | | | System-recorded deposit for QuickBooks Payments | 10000 MCB Checking #2241 | | 660.00 |
| 12/31/2025 | Payment | | Smyth & the Loyalist | | 10000 MCB Checking #2241 | Accounts Receivable | 528.00 |
| 12/31/2025 | Payment | | Smyth & the Loyalist | | 10000 MCB Checking #2241 | Accounts Receivable | 240.00 |
| **Total** | | | | | | | **166,526.75** |

**Transaction Report**
**American Unagi**
As of December 31, 2025

| Transaction date | Transaction type | Num | Name | Memo/Description | Account full name | Split account | Amount |
|---|---|---|---|---|---|---|---|
| 12/01/2025 | Expense | | QuickBooks Payments | System-recorded fee in QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2341 | Intuit Payments Fees | -27.63 |
| 12/01/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 1201 12:24 | 10300 MCB Checking #2341 | DJC | -819.72 |
| 12/01/2025 | Expense | | Interstate Septic Systems Inc. | POS PURCHASE Non-PIN SQ *INTERSTATE SEPTIC Rockland ME *****1222 1129 02:06 | 10300 MCB Checking #2341 | DJC | -1,860.00 |
| 12/01/2025 | Expense | | Home Depot | POS PURCHASE Non-PIN HOMEDEPOT.COM 800-430-3376 GA *****1222 1128 17:41 | 10300 MCB Checking #2341 | Equipment Repairs | -12.00 |
| 12/01/2025 | Expense | | Home Depot | POS PURCHASE Non-PIN THE HOME DEPOT #2409 ROCKLAND ME *****1222 1128 17:41 | 10300 MCB Checking #2341 | Equipment Repairs | -83.34 |
| 12/01/2025 | Expense | | Nabx | FEDERAL EXPRESS#DEBIT | 10300 MCB Checking #2341 | DJC | -34.95 |
| 12/02/2025 | Expense | | QuickBooks Payments | System-recorded fee in QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2341 | Intuit Payments Fees | -15.27 |
| 12/02/2025 | Expense | | Gusto | GUSTO FEE 528100 6benn60eb6 American Unagi | 10300 MCB Checking #2341 | Payroll Service Fees | -224.00 |
| 12/02/2025 | Expense | | Google | POS PURCHASE Non-PIN Google Workspace_amer Mountain View CA *****1222 1201 14:24 | 10300 MCB Checking #2341 | Website/Email/Subscriptions | -92.40 |
| 12/03/2025 | Bill Payment (Check) | ACH | Bio-Oregon | | 10300 MCB Checking #2341 | Accounts Payable | -9,548.00 |
| 12/03/2025 | Bill Payment (Check) | QBO link | Water Quality & Compliance Services Inc. | | 10300 MCB Checking #2341 | Accounts Payable | -225.00 |
| 12/03/2025 | Expense | | QuickBooks Payments | System-recorded fee in QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2341 | Intuit Payments Fees | -5.40 |
| 12/03/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 1203 12:30 | 10300 MCB Checking #2341 | DJC | -54.60 |
| 12/03/2025 | Expense | | PackEdge | | 10300 MCB Checking #2341 | Accounts Payable | -538.98 |
| 12/03/2025 | Expense | | Home Depot | POS PURCHASE Non-PIN HOMEDEPOT.COM 800-430-3376 GA *****1222 1201 17:40 | 10300 MCB Checking #2341 | Tools | -68.44 |
| 12/03/2025 | Bill Payment (Check) | | HARCROS CHEMICALS INC | | 10300 MCB Checking #2341 | Accounts Payable | -5,955.30 |
| 12/04/2025 | Journal Entry | Gusto | | Debit for Emmalynn Campbell | 10300 MCB Checking #2341 | | -341.70 |
| 12/04/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1203 16:28 | 10300 MCB Checking #2341 | DJC | -1,001.88 |
| 12/04/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1203 17:03 | 10300 MCB Checking #2341 | DJC | -311.45 |
| 12/04/2025 | Bill Payment (Check) | | Ice Cube, LLC | | 10300 MCB Checking #2341 | Accounts Payable | -474.32 |
| 12/04/2025 | Bill Payment (Check) | | Araho Transfer | | 10300 MCB Checking #2341 | Accounts Payable | -40.00 |
| 12/04/2025 | Bill Payment (Check) | | Araho Transfer | | 10300 MCB Checking #2341 | Accounts Payable | -40.00 |
| 12/04/2025 | Bill Payment (Check) | | Americold Logistics | | 10300 MCB Checking #2341 | Accounts Payable | -321.24 |
| 12/04/2025 | Bill Payment (Check) | | Water Quality & Compliance Services Inc. | | 10300 MCB Checking #2341 | Accounts Payable | -74.00 |
| 12/04/2025 | Bill Payment (Check) | portal | Central Maine Power | | 10300 MCB Checking #2341 | Accounts Payable | -6,520.12 |
| 12/04/2025 | Bill Payment (Check) | portal | Central Maine Power - Solar | | 10300 MCB Checking #2341 | Accounts Payable | -105.57 |
| 12/05/2025 | Journal Entry | Gusto | | Debit net pay | 10300 MCB Checking #2341 | | -13,045.80 |
| 12/05/2025 | Journal Entry | Gusto | | Debit reimbursement | 10300 MCB Checking #2341 | | -1,311.99 |
| 12/05/2025 | Journal Entry | Gusto | | Debit tax | 10300 MCB Checking #2341 | | -5,076.58 |
| 12/05/2025 | Bill Payment (Check) | paid phone 0983919240 | Spectrum Business | | 10300 MCB Checking #2341 | Accounts Payable | -590.41 |
| 12/05/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1204 19:55 | 10300 MCB Checking #2341 | DJC | -97.22 |
| 12/05/2025 | Bill Payment (Check) | | Modern Pest Services LLC (CCorp) | | 10300 MCB Checking #2341 | Accounts Payable | -137.00 |
| 12/05/2025 | Bill Payment (Check) | | Ripcord Consulting Llc | | 10300 MCB Checking #2341 | Accounts Payable | -3,062.50 |
| 12/05/2025 | Bill Payment (Check) | | Ripcord Consulting Llc | | 10300 MCB Checking #2341 | Accounts Payable | -3,850.00 |
| 12/08/2025 | Expense | | QuickBooks Payments | System-recorded fee in QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2341 | Intuit Payments Fees | -13.46 |
| 12/08/2025 | Bill Payment (Check) | | W.D. Matthews Inc. | | 10300 MCB Checking #2341 | Accounts Payable | -1,294.26 |
| 12/08/2025 | Bill Payment (Check) | | Spectrum Business | | 10300 MCB Checking #2341 | Accounts Payable | -34.99 |
| 12/08/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 1208 14:14 | 10300 MCB Checking #2341 | DJC | -28.28 |
| 12/08/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1208 13:42 | 10300 MCB Checking #2341 | DJC | -270.66 |
| 12/08/2025 | Bill Payment (Check) | | Humana Insurance | | 10300 MCB Checking #2341 | Accounts Payable | -426.08 |
| 12/08/2025 | Bill Payment (Check) | | Berkshire Refrigerated Warehousing, LLC | | 10300 MCB Checking #2341 | Accounts Payable | -19.50 |
| 12/08/2025 | Expense | | Nabx | POS PURCHASE Non-PIN NOURIA STORE 1108 WISCASSET ME *****1222 1206 01:36 | 10300 MCB Checking #2341 | Vehicle Expense | -70.11 |
| 12/08/2025 | Expense | | Nabx | FEDERAL EXPRESS#DEBIT | 10300 MCB Checking #2341 | DJC | -35.02 |
| 12/08/2025 | Expense | | Harbor Freight | POS PURCHASE Non-PIN HARBOR FREIGHT TOOLS 8 ROCKLAND ME *****1222 1206 04:27 | 10300 MCB Checking #2341 | Misc Aquaculture Supplies | -39.01 |
| 12/08/2025 | Expense | | Katahdin Analytical Services LLC | | 10300 MCB Checking #2341 | Accounts Payable | -37.00 |
| 12/08/2025 | Expense | | Katahdin Analytical Services LLC | | 10300 MCB Checking #2341 | Accounts Payable | -37.00 |
| 12/09/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1208 17:49 | 10300 MCB Checking #2341 | DJC | -1,458.22 |
| 12/09/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1208 19:29 | 10300 MCB Checking #2341 | DJC | -68.39 |
| 12/09/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1208 19:03 | 10300 MCB Checking #2341 | DJC | -10.00 |
| 12/09/2025 | Bill Payment (Check) | | American General Life | | 10300 MCB Checking #2341 | Accounts Payable | -193.62 |
| 12/10/2025 | Expense | | QuickBooks Payments | System-recorded fee in QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2341 | Intuit Payments Fees | -16.15 |
| 12/10/2025 | Bill Payment (Check) | portal | Dead River Company | | 10300 MCB Checking #2341 | Accounts Payable | -1,525.33 |
| 12/10/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1209 19:01 | 10300 MCB Checking #2341 | DJC | -26.36 |
| 12/10/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1209 20:30 | 10300 MCB Checking #2341 | DJC | -101.30 |
| 12/10/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1209 18:13 | 10300 MCB Checking #2341 | DJC | -1,307.56 |
| 12/10/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds TX *****1222 1210 08:01 | 10300 MCB Checking #2341 | DJC | -39.99 |
| 12/10/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 1210 12:31 | 10300 MCB Checking #2341 | DJC | -442.01 |
| 12/10/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 1210 14:39 | 10300 MCB Checking #2341 | DJC | -10.00 |
| 12/10/2025 | Expense | | Ocean Express LLC | prepayment credit | 10300 MCB Checking #2341 | Accounts Payable | -200.00 |
| 12/10/2025 | Expense | | amazon | POS PURCHASE Non-PIN AMAZON.COM*GO08WUUP3 AMAZON.COM SEATTLE WA *****1222 1210 00:23 | 10300 MCB Checking #2341 | | -186.70 |
| 12/11/2025 | Bill Payment (Check) | ACH | Ocean Express LLC | | 10300 MCB Checking #2341 | Accounts Payable | -1,942.45 |
| 12/11/2025 | Bill Payment (Check) | ACH | Ocean Express LLC | | 10300 MCB Checking #2341 | Accounts Payable | -66.00 |
| 12/11/2025 | Expense | | zoom | POS PURCHASE Non-PIN ZOOM.COM 888-799-9666 SAN JOSE CA *****1222 1210 13:34 | 10300 MCB Checking #2341 | Website/Email/Subscriptions | -19.51 |
| 12/11/2025 | Expense | | zoom | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1210 20:30 | 10300 MCB Checking #2341 | DJC | -77.99 |
| 12/11/2025 | Expense | | FFE Transportation Services Inc. | AMERICAN UNAGI #FFE 47288308 AMERICAN UNAGI INC | 10300 MCB Checking #2341 | Accounts Payable | -1,500.00 |
| 12/11/2025 | Expense | | Park Street Laundromat | POS PURCHASE Non-PIN Park Street Laundromat ROCKLAND ME *****1222 1210 11:14 | 10300 MCB Checking #2341 | Chemicals & supplies | -10.00 |
| 12/12/2025 | Bill Payment (Check) | ACH | Waddstoro Business Park | | 10300 MCB Checking #2341 | Accounts Payable | -2,500.00 |
| 12/12/2025 | Expense | | QuickBooks Payments | System-recorded fee in QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2341 | Intuit Payments Fees | -9.57 |
| 12/12/2025 | Bill Payment (Check) | | Ice Cube, LLC | | 10300 MCB Checking #2341 | Accounts Payable | -28.50 |
| 12/12/2025 | Bill Payment (Check) | | Berkshire Refrigerated Warehousing, LLC | | 10300 MCB Checking #2341 | Accounts Payable | -78.00 |
| 12/15/2025 | Expense | | Bio-Oregon | AMERICAN UNAGI #148910 47288308 AMERICAN UNAGI INC | 10300 MCB Checking #2341 | Feed | -9,680.00 |
| 12/15/2025 | Expense | | QuickBooks Payments | System-recorded fee in QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2341 | Intuit Payments Fees | -83.12 |
| 12/15/2025 | Expense | | Shopify | POS PURCHASE Non-PIN SHOPIFY* 40785986 ELK GROVE VIL IL *****1222 1212 02:14 | 10300 MCB Checking #2341 | Website/Email/Subscriptions | -1.00 |
| 12/15/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 1214 11:05 | 10300 MCB Checking #2341 | DJC | -10.00 |
| 12/15/2025 | Expense | | Home Depot | POS PURCHASE Non-PIN HOMEDEPOT.COM 800-430-3376 GA *****1222 1213 23:29 | 10300 MCB Checking #2341 | Equipment Repairs | -52.44 |
| 12/15/2025 | Expense | | Home Depot | POS PURCHASE Non-PIN HOMEDEPOT.COM 800-430-3376 GA *****1222 1213 23:29 | 10300 MCB Checking #2341 | Equipment Repairs | -12.00 |
| 12/15/2025 | Expense | | fuel | POS PURCHASE Non-PIN NOURIA STORE 1108 WISCASSET ME *****1222 1210 01:36 | 10300 MCB Checking #2341 | Vehicle Expense | -70.16 |
| 12/15/2025 | Expense | | QuickBooks Payments | System-recorded fee in QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2341 | Intuit Payments Fees | -225.75 |
| 12/15/2025 | Expense | | Family Dollar | POS PURCHASE Non-PIN FAMILY DOLLAR 1345 ATLANTIC HWY WALDOBORO ME *****1222 1215 15:10 | 10300 MCB Checking #2341 | Misc Aquaculture Supplies | -16.30 |
| 12/16/2025 | Expense | | Grainger | pump repair POS PURCHASE Non-PIN GRAINGER LAKE FOREST IL *****1222 1215 11:00 | 10300 MCB Checking #2341 | Equipment Repairs | -463.28 |
| 12/17/2025 | Expense | | QuickBooks Payments | System-recorded fee in QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2341 | Intuit Payments Fees | -182.51 |
| 12/17/2025 | Expense | | Home Depot | POS PURCHASE Non-PIN HOMEDEPOT.COM 800-430-3376 GA *****1222 1215 17:39 | 10300 MCB Checking #2341 | Tools | -3.40 |
| 12/18/2025 | Expense | | QuickBooks Payments | System-recorded fee in QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2341 | Intuit Payments Fees | -148.94 |
| 12/18/2025 | Expense | | Interstate Septic Systems Inc. | POS PURCHASE Non-PIN SQ *INTERSTATE SEPTIC Rockland ME *****1222 1217 02:05 | 10300 MCB Checking #2341 | DJC | -1,710.00 |
| 12/18/2025 | Expense | | Uline | POS PURCHASE Non-PIN ULINE *SHIP SUPPLIES PLEASANT PRAI WI *****1222 1216 11:04 | 10300 MCB Checking #2341 | Chemicals & supplies | -212.06 |
| 12/19/2025 | Journal Entry | Gusto | | Debit net pay | 10300 MCB Checking #2341 | | -13,206.34 |
| 12/19/2025 | Journal Entry | Gusto | | Debit tax | 10300 MCB Checking #2341 | | -5,092.89 |
| 12/19/2025 | Journal Entry | Gusto | | Debit for Emmalynn Campbell | 10300 MCB Checking #2341 | | -722.21 |
| 12/19/2025 | Bill Payment (Check) | ACH | One Group dba Thomas Gregory Associates | AMERIUNA-01 | 10300 MCB Checking #2341 | Accounts Payable | -25,000.00 |
| 12/19/2025 | Bill Payment (Check) | ACH | Ice Cube, LLC | American Unagi | 10300 MCB Checking #2341 | Accounts Payable | -532.34 |
| 12/19/2025 | Expense | | QuickBooks Payments | System-recorded fee in QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2341 | Intuit Payments Fees | -5.98 |
| 12/19/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 1219 11:45 | 10300 MCB Checking #2341 | DJC | -96.41 |
| 12/22/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1220 10:51 | 10300 MCB Checking #2341 | DJC | -34.65 |
| 12/22/2025 | Bill Payment (Check) | portal | Dead River Company | | 10300 MCB Checking #2341 | Accounts Payable | -1,152.48 |
| 12/22/2025 | Bill Payment (Check) | paid phone 0983919240 | Maine Oxy | | 10300 MCB Checking #2341 | Accounts Payable | -7,424.68 |
| 12/23/2025 | Expense | | Dentons Bingham Greenebaum LLP | | 10300 MCB Checking #2341 | Legal Fees | -10,000.00 |
| 12/23/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1221 12:41 | 10300 MCB Checking #2341 | DJC | -10.00 |
| 12/23/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 18:14 | 10300 MCB Checking #2341 | DJC | -10.00 |
| 12/24/2025 | Bill Payment (Check) | ACH | Berkshire Refrigerated Warehousing, LLC | | 10300 MCB Checking #2341 | Accounts Payable | -19.50 |
| 12/24/2025 | Bill Payment (Check) | ACH | Ripcord Consulting Llc | | 10300 MCB Checking #2341 | Accounts Payable | -6,912.50 |
| 12/24/2025 | Bill Payment (Check) | ACH | Corporate Finance Associates New England LLC | | 10300 MCB Checking #2341 | Accounts Payable | -7,500.00 |
| 12/24/2025 | Bill Payment (Check) | ACH | Ice Cube, LLC | American Unagi | 10300 MCB Checking #2341 | Accounts Payable | -427.50 |
| 12/24/2025 | Bill Payment (Check) | portal | Central Maine Power | | 10300 MCB Checking #2341 | Accounts Payable | -6,056.31 |
| 12/24/2025 | Bill Payment (Check) | portal | Central Maine Power - Solar | | 10300 MCB Checking #2341 | Accounts Payable | -107.17 |
| 12/24/2025 | Bill Payment (Check) | ACH | PackEdge | | 10300 MCB Checking #2341 | Accounts Payable | -892.85 |
| 12/24/2025 | Bill Payment (Check) | | Water Quality & Compliance Services Inc. | | 10300 MCB Checking #2341 | Accounts Payable | -200.00 |
| 12/24/2025 | Bill Payment (Check) | | Water Quality & Compliance Services Inc. | | 10300 MCB Checking #2341 | Accounts Payable | -74.00 |
| 12/26/2025 | Journal Entry | Gusto | | Debit for William Raukute | 10300 MCB Checking #2341 | | -2,059.20 |
| 12/26/2025 | Expense | | QuickBooks Payments | System-recorded fee in QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2341 | Intuit Payments Fees | -8.90 |
| 12/26/2025 | Expense | | Riverside Disposal Inc. | RIVERSIDE DISPOSAL#PAYMENT XXXXXXX0818 AMERICAN UNAGI | 10300 MCB Checking #2341 | Utilities | -120.00 |
| 12/26/2025 | Expense | | QuickBooks Payments | POS PURCHASE Non-PIN INTUIT *QBooks Online SAN DIEGO CA *****1222 1224 02:12 | 10300 MCB Checking #2341 | Intuit Payments Fees | -115.00 |
| 12/29/2025 | Expense | | QuickBooks Payments | System-recorded fee in QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2341 | Intuit Payments Fees | -3.98 |
| 12/29/2025 | Expense | | QuickBooks Payments | System-recorded fee in QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2341 | Intuit Payments Fees | -13.55 |
| 12/29/2025 | Expense | | shell oil | POS PURCHASE Non-PIN SHELL OIL 5745034030PS WARREN ME *****1222 1228 13:30 | 10300 MCB Checking #2341 | Vehicle Expense | -74.15 |
| 12/30/2025 | Expense | | QuickBooks Payments | System-recorded fee in QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10300 MCB Checking #2341 | Intuit Payments Fees | -19.35 |
| 12/31/2025 | Expense | | FINANCE CHARGE | Online Banking ACH Charge | 10300 MCB Checking #2341 | Bank Service Charges | -8.95 |
| 12/31/2025 | Expense | | Maine Community Bank (MCB) | ACH Positive Pay | 10300 MCB Checking #2341 | Bank Service Charges | -30.00 |
| 12/31/2025 | Expense | | Maine Community Bank (MCB) | Remote Deposit Fee | 10300 MCB Checking #2341 | Bank Service Charges | -6.95 |
| 12/31/2025 | Expense | | Interstate Septic Systems Inc. | POS PURCHASE Non-PIN SQ *INTERSTATE SEPTIC Rockland ME *****1222 1230 02:27 | 10300 MCB Checking #2341 | Accounts Payable | -1,330.00 |
| 12/31/2025 | Expense | | Park Street Laundromat | POS PURCHASE Non-PIN Park Street Laundromat ROCKLAND ME *****1222 1230 11:02 | 10300 MCB Checking #2341 | Chemicals & supplies | -10.00 |
| 12/31/2025 | Expense | | Shipstation | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 1230 20:47 | 10300 MCB Checking #2341 | DJC | -1,536.23 |
| 12/31/2025 | Bill Payment (Check) | mail | Charles Schwab IRA | | 10300 MCB Checking #2341 | Accounts Payable | -2,040.80 |
| **TOTAL** | | | | | | | **-$178,364.61** |

# Balance Sheet

## American Unagi

As of December 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| 10300 MCB Checking #2241 | $26,556.24 |
| 10350 MCB #9004 | $10,000.00 |
| 10800 Petty Cash | $0.00 |
| QuickBooks Checking Account | $0.00 |
| **Total for Bank Accounts** | **$36,556.24** |
| Accounts Receivable | |
| 11000 Accounts Receivable | $59,681.66 |
| **Total for Accounts Receivable** | **$59,681.66** |
| Other Current Assets | |
| 12000 Undeposited Funds | $248.00 |
| 15000 Prepaid Expenses | $0.00 |
| Inventory | |
| 13000 American Eel Inventory Asset | $1,554,220.00 |
| 13100 European Eel Inventory Asset | $109,877.26 |
| 13200 Freezer Inventory | |
| 13210 Freezer Inventory - EU | $36,239.40 |
| 13220 Freezer Inventory - AU | $243,989.91 |
| 13230 Freezer Inventory Kabayaki | $129,506.91 |
| **Total for 13200 Freezer Inventory** | **$409,736.22** |
| 14000 Glass Eel Assets | |
| 14022 Glass Eel - 2022 | $0.00 |
| 14023 Glass Eel - 2023 | $558,060.00 |
| 14024 Glass Eel  - 2024 | $257,864.00 |
| 14025 Glass Eel-2025 | $188,943.00 |
| **Total for 14000 Glass Eel Assets** | **$1,004,867.00** |
| 14003 Feed | $36,558.16 |
| 14004 Feed - Roe | $7,562.20 |
| **Total for Inventory** | **$3,122,820.84** |
| Uncategorized Asset | $0.00 |
| **Total for Other Current Assets** | **$3,123,068.84** |
| **Total for Current Assets** | **$3,219,306.74** |
| Fixed Assets | |
| 16000 Machinery & Equipment | |
| 16010 Farm equipment | $34,885.86 |
| 16020 Processing equipment | $490,191.93 |
| 16030 ACE aquaculture equipment | $2,551,513.71 |
| **Total for 16000 Machinery & Equipment** | **$3,076,591.50** |

# Balance Sheet

## American Unagi

### As of December 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| 16100 Furniture, Office, & Fixtures | $13,321.07 |
| 16200 Vehicles | $6,000.00 |
| 16300 Land Improvement | |
| 16310 Landscaping & Signage | $1,289.72 |
| 16320 OH Utilities | $23,312.62 |
| 16330 Well Water Supply / Improvements | $9,518.25 |
| 16340 Legal - Lease & Title | $1,575.11 |
| 16350 Survey | $787.30 |
| **Total for 16300 Land Improvement** | **$36,483.00** |
| 16400 Building | |
| 1410 MCC | $4,490,884.02 |
| 16420 Design & Approvals | |
| 16421 Civil Engineering Design | $38,811.85 |
| 16422 Geotechnical Testing & Foundation Recc | $19,782.37 |
| 16423 Utility Company & RR Fees | $28,788.98 |
| 16424 Preconstruction CM | $19,497.00 |
| 16425 MEP Engineers | $3,352.25 |
| 16426 Architect | $4,433.75 |
| 16427 Permit Application Fees | $27,785.16 |
| 16428 RAS System Design | $132,952.00 |
| 16429 Effluent Disp & Well Design | $26,620.66 |
| **Total for 16420 Design & Approvals** | **$302,024.02** |
| 16430 Owner Indirect Costs | |
| 16431 Project Management | $650.00 |
| 16432 Closing Debt & Equity | $70,652.00 |
| 16433 Import Fees | $26,937.56 |
| 16434 Transportation Port > Site | $7,025.01 |
| 16435 Travel | $44.00 |
| 16436 Inspection & Testing | $8,970.07 |
| 16437 Bank Inspections | $5,550.00 |
| 16438 Drago | $1,250.00 |
| 16439 Winter Expenses | $15,690.00 |
| **Total for 16430 Owner Indirect Costs** | **$136,768.64** |
| **Total for 16400 Building** | **$4,929,676.68** |
| 16500 Accumulated Depreciation | -$926,675.00 |
| **Total for Fixed Assets** | **$7,135,397.25** |
| Other Assets | |
| 17400 VERTICAL IMPROVEMENTS | $0.00 |
| 18000 OWNER INDIRECT COSTS DURING DEVELOPMENT | $0.00 |

# Balance Sheet

## American Unagi

### As of December 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| 19620 ROU Lease Asset | |
| 19600 ROU Asset - Operating Lease | $146,366.11 |
| 19610 Accumulated Depreciation - ROU Asset Operating | -$67,742.62 |
| 19630 ROU Land Asset Lease | $458,758.52 |
| **Total for 19620 ROU Lease Asset** | **$537,382.01** |
| **Total for Other Assets** | **$537,382.01** |
| **Total for Assets** | **$10,892,086.00** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 20000 Accounts Payable | $532,578.31 |
| Accounts Payable (A/P) - EUR | $0.00 |
| **Total for Accounts Payable** | **$532,578.31** |
| Credit Cards | |
| 21100 Capital One | $21,166.75 |
| 21200 Wells Fargo LOC | $6,701.03 |
| **Total for Credit Cards** | **$27,867.78** |
| Other Current Liabilities | |
| 19300 Deferred Income Tax Assets | $0.00 |
| 20100 Payroll Liabilities | |
| 20120 Benefits - Health, Life & Dental - EE W/H | -$6,391.25 |
| 20130 IRA Withholdings - Employee | $1,702.80 |
| **Total for 20100 Payroll Liabilities** | **-$4,688.45** |
| 20400 Accrued Liabilities | $0.00 |
| 20500 Accrued Payroll | $0.00 |
| 20600 Accrued loan interest | $0.00 |
| **Total for 20400 Accrued Liabilities** | **$0.00** |
| 24000 Short Term Liability | $0.00 |
| 24100 Glass Eel Accounts Payable | $0.00 |
| 24150 Short Term Notes Payable | $0.00 |
| 24152 Note Payable - Rademaker | $200,000.00 |
| **Total for 24150 Short Term Notes Payable** | **$200,000.00** |
| 24160 MCB - DIP Loan | $575,000.00 |
| **Total for 24000 Short Term Liability** | **$775,000.00** |
| 24400 Current ROU Liabilities | |
| 24200 Current Portion of ROU Liability - Operating | $23,186.97 |
| 24250 Current Portion of ROU Liability - Finance | $23,838.29 |
| 24300 Contra Account to Long-Term Debt - Current Portion | $0.00 |
| **Total for 24400 Current ROU Liabilities** | **$47,025.26** |

# Balance Sheet

## American Unagi

As of December 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| **Total for Other Current Liabilities** | **$817,336.81** |
| **Total for Current Liabilities** | **$1,377,782.90** |
| Long-term Liabilities | |
| 25000 Notes Payable | $0.00 |
| 25025 NDN Note Payable | $285,000.00 |
| 25025-1INT ITE Interest | $38,510.15 |
| **Total for 25025 NDN Note Payable** | **$323,510.15** |
| 25050 Pavan Enterprises - Note Payable | $565,930.00 |
| 25050-1 INT Pavan Enterprises Interest | $360,389.39 |
| **Total for 25050 Pavan Enterprises - Note Payable** | **$926,319.39** |
| 25100 Convertible Notes | $3,130,764.62 |
| 25100-1 INT CN Interest | $435,613.38 |
| **Total for 25100 Convertible Notes** | **$3,566,378.00** |
| **Total for 25000 Notes Payable** | **$4,816,207.54** |
| 26000 MCB #8721 Construction (Ln A) | $2,390,453.34 |
| 26100 MCB #8630 LOC (Ln B) | $2,197,402.77 |
| 26200 FAME (Ln C) | $948,450.89 |
| 26300 MCB #7307 LOC | $575,000.00 |
| 26500 Long Term ROU Liability | |
| 26600 Long Term Portion of ROU Liability - Operating | $55,436.52 |
| 26700 Long Term Portion of ROU Liability - Finance | $365,069.44 |
| 26800 Current Portion of Long Term Debt | $0.00 |
| **Total for 26500 Long Term ROU Liability** | **$420,505.96** |
| 27100 Warrant Liability | $116,486.00 |
| Long Term Liability | $0.00 |
| **Total for Long-term Liabilities** | **$11,464,506.50** |
| **Total for Liabilities** | **$12,842,289.40** |
| Equity | |
| 30000 Opening Bal Equity | $0.00 |
| 31000 Partner Equity-Sara Rademaker | $0.00 |
| 31500 Partner Draw-Sara Rademaker | $0.00 |
| 31510 Partner Draw-Health Insurance | $0.00 |
| **Total for 31500 Partner Draw-Sara Rademaker** | **$0.00** |
| 31600 Partner Contributions-Sara Rademaker | $0.00 |
| 32000 Partner Equity-Pavan Enterprises LLC | $0.00 |
| 34000 Employee Stock Option | $230.53 |
| 35000 Other Comprehensive Income | $22,051.00 |
| 36000 Paid-In Capital or Surplus | $1,812,350.00 |
| 37000 Common Stock - Par Value | $6,189.47 |
| 38000 Preferred stock Series A - Par Value | $3,811.00 |

## Balance Sheet

### American Unagi

As of December 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| 38500 Preferred stock Series A - 1 Par Value | $374.00 |
| 39000 Retained Earnings | -$1,821,664.56 |
| Net Income | -$1,973,544.84 |
| **Total for Equity** | **-$1,950,203.40** |
| **Total for Liabilities and Equity** | **$10,892,086.00** |

# Profit and Loss

## American Unagi

### December 1-31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| **Income** | |
| 41000 Sales | |
| 41001 Maine Unagi | |
| 41100 Maine Butterflied | $33,760.00 |
| 41300 Maine Live Eel | $24,126.00 |
| 41600 Maine Smoked | $2,400.00 |
| 41900 Maine Discount | $311.24 |
| 41925 Maine Shipping Losses | -$540.00 |
| **Total for 41001 Maine Unagi** | **$60,057.24** |
| 41050 Euro Unagi | |
| 41250 Euro Kabayaki | $7,000.00 |
| 41250 Euro Kabayaki | $998.00 |
| 41650 Euro Smoked | $350.00 |
| **Total for 41050 Euro Unagi** | **$8,348.00** |
| 41200 Clothing | $108.00 |
| 41500 Shipping | $363.03 |
| 41800 Online Sales | $7,522.26 |
| **Total for 41000 Sales** | **$76,398.53** |
| 42000 Shipping Income | $14.70 |
| **Total for Income** | **$76,413.23** |
| **Cost of Goods Sold** | |
| 50000 Eel COGS - FARM | |
| 50300 Feed | $9,548.00 |
| 50700 Misc Aquaculture Supplies | $215.06 |
| 50900 Oxygen | |
| 50910 Oxygen Fill | $5,966.35 |
| 50950 Oxygen Silo Rent | $4,084.75 |
| **Total for 50900 Oxygen** | **$10,051.10** |
| Electricity | |
| 50610 Solar | $162.60 |
| **Total for Electricity** | **$162.60** |
| Fuel- Waldoboro | $3,813.46 |
| Secondary Treatment Operations | $6,597.91 |
| **Total for 50000 Eel COGS - FARM** | **$30,388.13** |
| 52000 Eel COGS - Processing | |
| 52400 Processing shipping & storage | $1,560.82 |
| 52500 Smoked | $32.95 |
| 52700 Chemicals & supplies | $250.06 |
| 52800 Product and Safety Testing | $37.00 |
| **Total for 52000 Eel COGS - Processing** | **$1,880.83** |

## Profit and Loss

### American Unagi

December 1-31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| 53000 European Eel Processing COGS | |
| 53100 EU Storage & Shipping | $321.24 |
| **Total for 53000 European Eel Processing COGS** | **$321.24** |
| 54000 Order Fulfillment | |
| 54100 Shipping | |
| 54110 D2C | $7,457.27 |
| 54120 Freight FOB | $1,753.68 |
| **Total for 54100 Shipping** | **$9,210.95** |
| 54200 Packaging (outside box) | $2,809.30 |
| **Total for 54000 Order Fulfillment** | **$12,020.25** |
| 60500 COGS Payroll Expense - Direct Labor | |
| 59700 Processing COGS Contract Labor | $4,983.11 |
| **Total for 60500 COGS Payroll Expense - Direct Labor** | **$4,983.11** |
| Cost of Goods Sold | $2,688.00 |
| **Total for Cost of Goods Sold** | **$52,281.56** |
| **Gross Profit** | **$24,131.67** |
| Expenses | |
| 55000 Payroll Employer Expense | |
| 55100 Salaries & Wages | $36,889.13 |
| 55110 Payroll Tax - Employer Cost | $2,748.96 |
| 55120 Benefits - Health, life dental - ER Cost | $2,248.08 |
| 55130 IRA - Employer Cost | $648.96 |
| 55140 Housing - Employer Paid | $0.00 |
| **Total for 55000 Payroll Employer Expense** | **$42,535.13** |
| 61000 Maintenance & Repairs | |
| 61200 Equipment Repairs | $561.38 |
| 61350 Forklift Fuel | $59.10 |
| 69730 Tools | $51.84 |
| **Total for 61000 Maintenance & Repairs** | **$672.32** |
| 62000 Bad Debts | $6,764.00 |
| 63000 Rent | |
| 63100 Staff Housing Rent | $1,300.00 |
| 63400 Waldoboro Rent | $2,500.00 |
| **Total for 63000 Rent** | **$3,800.00** |
| 65000 Interest Expense | |
| 65300 Loan Interest | |
| 65310 Note Payable Interest | $8,957.00 |
| 65320 Convertible Note Interest | $21,272.05 |
| **Total for 65300 Loan Interest** | **$30,229.05** |
| **Total for 65000 Interest Expense** | **$30,229.05** |

## Profit and Loss

### American Unagi

December 1-31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| 66500 Marketing & Sales | |
| 67000 Marketing Expenses | |
| 67600 Website/Email/Subscriptions | $132.40 |
| **Total for 67000 Marketing Expenses** | **$132.40** |
| **Total for 66500 Marketing & Sales** | **$132.40** |
| 69000 Other Deductions | |
| 69050 Vehicle Expense | $233.70 |
| 69070 Bank Service Charges | $86.95 |
| 69080 Intuit Payments Fees | $912.61 |
| 69270 Late Fees | $176.67 |
| **Total for 69070 Bank Service Charges** | **$1,176.23** |
| 69350 Insurance | |
| 69351 D&O Insurance | $25,000.00 |
| **Total for 69350 Insurance** | **$25,000.00** |
| 69470 Office Overhead | |
| 69900 Utilities | $394.00 |
| **Total for 69470 Office Overhead** | **$394.00** |
| 69600 Professional Fees | |
| 69500 Payroll Service Fees | $224.00 |
| 69608 Consultants | $26,487.50 |
| 69610 Legal Fees | $10,000.00 |
| **Total for 69600 Professional Fees** | **$36,711.50** |
| **Total for 69000 Other Deductions** | **$63,515.43** |
| **Total for Expenses** | **$147,648.33** |
| **Net Operating Income** | **-$123,516.66** |
| Other Income | |
| Other Expenses | |
| Unrealized Gain or Loss | |
| **Total for Other Expenses** | |
| **Net Other Income** | |
| **Net Income** | **-$123,516.66** |

## A/R Aging Summary Report

### American Unagi

As of December 31, 2025

| CUSTOMER | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| 101 Blue Sushi Sake OM | $644.70 | | | | | $644.70 |
| 102 Blue Sushi Sake BB | | $644.70 | | | | $644.70 |
| 103 blue sushi sake OG | $644.70 | | | | | $644.70 |
| 104 Blue Sushi Sake | $841.96 | | | | | $841.96 |
| 105 Blue Sushi Sake | $859.60 | | | | | $859.60 |
| 106 Blue Sushi Sake | | $644.70 | | | | $644.70 |
| 109 Blue Sushi Sake | $859.60 | | | | | $859.60 |
| 110 Blue Sushi Sake | | $644.70 | | | | $644.70 |
| 111 Blue Sushi Sake | | $644.70 | | | | $644.70 |
| 112 blue Sushi Sake | $644.70 | | | | | $644.70 |
| 115 Blue Sushi Sake | $644.70 | | | | | $644.70 |
| 116 Blue Sushi Sake | | $644.70 | | | | $644.70 |
| 117 Blue Sushi Sake Grill | | $644.70 | | | | $644.70 |
| 119 Blue Sake Franklin | | $859.60 | | | | $859.60 |
| 122 Blue Sushi Sake CM | $644.70 | | | | | $644.70 |
| 123 Blue Sushi Sake | | $859.60 | | | | $859.60 |
| 124 Blue Sushi Sake | | $859.60 | | | | $859.60 |
| AIK HOSPITALITY INC | | | $640.00 | | | $640.00 |
| Atlanta Smokehouse Products, LLC | $7,000.00 | | | | | $7,000.00 |
| Clandestino Fisheries LLC | | | $1,890.00 | | | $1,890.00 |
| Crane DC | | | | $1,200.00 | | $1,200.00 |
| Down East Seafood | | | | $3,400.00 | | $3,400.00 |
| Empire Oyster | $72.00 | | | $360.00 | $306.00 | $738.00 |
| Four Star Seafood | $540.00 | $396.00 | | | | $936.00 |
| GraBar | | | $1,200.00 | | | $1,200.00 |
| Hagen's Fish Market, Inc. | $450.00 | | | | | $450.00 |
| I Love Sushi On Lake Bellevue | $780.00 | | | | | $780.00 |
| Koryo Restaurant | $1,080.00 | | | | | $1,080.00 |
| LittleMad Hand Hospitality | | | | | $0.00 | $0.00 |
| Maison | $1,680.00 | | | | | $1,680.00 |
| Monahan's Seafood | $528.00 | | | | $0.00 | $528.00 |
| M Sushi Cary | $640.00 | | | | | $640.00 |
| New York Mutual Trading Co | | -$2,254.00 | | | | -$2,254.00 |
| Restaurant Nisei LLC | $2,042.00 | $1,450.00 | $1,190.00 | | | $4,682.00 |
| Reverie | | | | $320.00 | | $320.00 |
| Sado | $1,220.00 | | $1,280.00 | | | $2,500.00 |
| Sammy's Deluxe | | | | | $200.00 | $200.00 |
| Smyth & the Loyalist | $240.00 | | | | | $240.00 |
| Ssal | $540.00 | | | | | $540.00 |
| The Shipwright's Daughter | | $480.00 | | | | $480.00 |
| True World Foods | $7,200.00 | | | | | $7,200.00 |
| US FOODS | $6,380.00 | | | | | $6,380.00 |
| Wulf's Fish | $5,000.00 | | | | | $5,000.00 |
| **TOTAL** | **$41,176.66** | **$6,519.00** | **$6,200.00** | **$5,280.00** | **$506.00** | **$59,681.66** |

## A/P Aging Detail Report
### American Unagi
### As of December 31, 2025

| Date | Transaction type | Num | Vendor display name | Due date | Past due | Amount |
|---|---|---|---|---|---|---|
| 11/11/2025 | Bill | 11112025 | Memic | 11/11/2025 | 71 | 3,501.00 |
| 10/31/2025 | Bill | 09302025 89 | ReVision Community Impact Partners LLC | 11/30/2025 | 52 | 2,418.59 |
| 11/14/2025 | Bill | 19387 | Beaver Enterprises Inc. | 12/14/2025 | 38 | 623.70 |
| 12/19/2025 | Bill | 7989540 | Modern Pest Services LLC (CCorp) | 12/19/2025 | 33 | 137.00 |
| 11/03/2025 | Bill | 10953 | One Group dba Thomas Gregory Associates | 12/22/2025 | 30 | 20,928.50 |
| 12/22/2025 | Bill | 1126 | Ripcord Consulting Llc | 12/22/2025 | 30 | 4,550.00 |
| 12/26/2025 | Bill | AI-000094152 | Berkshire Refrigerated Warehousing, LLC | 12/26/2025 | 26 | 19.50 |
| 12/29/2025 | Bill | 1127 | Ripcord Consulting Llc | 12/29/2025 | 23 | 3,675.00 |
| 12/12/2025 | Bill | 27162121225 | Araho Transfer | 12/30/2025 | 22 | 40.00 |
| 12/31/2025 | Bill | INV-000302237 | Americold Logistics | 12/31/2025 | 21 | 321.24 |
| 12/20/2025 | Bill | FR1-27055 | Ice Cube, LLC | 01/03/2026 | 18 | 145.12 |
| 12/10/2025 | Bill | 3003436501 | Maine Oxy | 01/09/2026 | 12 | 318.67 |
| 12/10/2025 | Bill | 3003436555 | Maine Oxy | 01/09/2026 | 12 | 2,604.01 |
| 12/10/2025 | Bill | 58538 | Dead River Company | 01/09/2026 | 12 | 1,294.66 |
| 12/11/2025 | Bill | 3003437370 | Maine Oxy | 01/10/2026 | 11 | 59.10 |
| 12/27/2025 | Bill | FR1-27203 | Ice Cube, LLC | 01/10/2026 | 11 | 258.36 |
| 12/12/2025 | Bill | 7989540 | Modern Pest Services LLC (CCorp) | 01/11/2026 | 10 | 137.00 |
| 12/15/2025 | Bill | AI-000093963 | Berkshire Refrigerated Warehousing, LLC | 01/14/2026 | 7 | 78.00 |
| 12/18/2025 | Bill | 36409 | Dead River Company | 01/17/2026 | 4 | 969.72 |
| 12/19/2025 | Bill | 54656 | Water Quality & Compliance Services Inc. | 01/18/2026 | 3 | 74.00 |
| 12/18/2025 | Bill | | Central Maine Power - Solar | 01/20/2026 | 1 | 107.52 |
| 12/24/2025 | Bill | 91694 | Dead River Company | 01/23/2026 | -2 | 525.26 |
| 12/29/2025 | Bill | 3003445718 | Maine Oxy | 01/28/2026 | -7 | 3,043.67 |
| 12/30/2025 | Bill | 161685 | Katahdin Analytical Services LLC | 01/29/2026 | -8 | 37.00 |
| 12/31/2025 | Bill | 7000623603 | Maine Oxy | 01/30/2026 | -9 | 4,084.75 |
| 11/30/2025 | Bill | 09302025 89 | ReVision Community Impact Partners LLC | 02/14/2026 | -24 | 1,106.11 |
| 12/31/2025 | Bill | 09302025 89 | ReVision Community Impact Partners LLC | 03/01/2026 | -39 | 58.99 |
| **TOTAL** | | | | | | **$51,116.47** |

Wednesday, January 21, 2026 02:49 AM GMT-Z



**MAINE**
COMMUNITY BANK

**Customer Service Center:**
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        1 of 1

Date:                    12/31/2025

| SMART BUSINESS CHECKING | Acct ████9004 |
|---|---|

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 12/01/25 | 10,000.00 | |
| Deposits / Misc Credits | 0 | .00 | |
| Withdrawals / Misc Debits | 0 | .00 | |
| ** Ending Balance | 12/31/25 | 10,000.00 | ** |
| Service Charge | | .00 | |
| | | | |
| Average Balance | | 10,000 | |

**HOW TO BALANCE YOUR ACCOUNT**

*Let The Statement Help You Balance*

Under the Deposits, Credits, Debits, and Daily Balance Section you will find listed and described when appropriate:

① *Fees and Charges--* Deduct all fees and charges from your checkbook balance.

② *Automatic Payments -* If you have not already done so, enter and deduct these payments from your checkbook balance. As an additional convenience and upon your request, loans on which automatic payments are being made can be listed in the loans Section of your statement.

③ *Interest--* Interest earned on accounts, where applicable, should be added to your checkbook balance. Interest is also displayed in the Checking Account Summary Section of the statement.

All checks presented against the account are listed under the Checks Section.

④ *Checks Outstanding --* The items enclosed are listed on your statement in the same numerical order as your checkbook. Check them against your check register to confirm payment amounts. An asterisk (*) indicates a gap in the numerical listing and means the previous check(s) was not paid by Maine Community Bank during this statement period.

You may have to refer to your previous statement to determine if the check was paid in that statement period and to determine whether outstanding checks from prior statements have been paid or remain outstanding.

Enter in the column provided the numbers and amounts of all out-standing checks and their debit amounts, and then enter the sum for the Total Amount Outstanding.

*Now you can direct your attention to the right-handed portion of the Checking Account Summary Section.*

⑤ *Ending Balance --* Directly below the ending balance on your statement, enter the total amount of any deposits made after the date shown. Add the amount of these deposits to the ending balance and enter the result.

⑥ *Total Amount Outstanding--* Next enter and subtract the "Total Amount Outstanding" from step 4.

⑦ *Compare--* The result shown should equal the balance shown in your checkbook.

## RECONCILEMENT OF CHECKING AND/OR OTHER ACCOUNTS

| OUTSTANDING ITEMS | |
|---|---|
| Check No. | Amount |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL AMOUNT OUTSTANDING |  |

1. ENTER Ending Balance from front of statement   _____

2. ADD deposits made since end of statement period   _____

3. TOTAL (1+2)   _____

4. SUBTRACT total outstanding items (total from above column)   _____

5. TOTAL BALANCE should equal the balance now shown in your checkbook   _____

### IF YOU HAVE OVERDRAFT LINE OF CREDIT

Daily Finance Charges: You may verify the amount of the Finance Charge by multiplying the Average Daily Balance by the Daily Periodic Rate and multiplying the results by the number of days in the Billing Cycle. (All these numbers can be found on the front of your statement). If your Loan is a Home Equity Line of Credit, it is a variable rate loan and the Annual Percentage Rate may vary each cycle.

Average Daily Balance: To obtain the Average Daily Balance, first calculate each day's balance by taking the prior day's balance, add new advances or debits, and subtract any unpaid finance charges, payments or credits. You then add these positive daily balances just calculated and divide by the number of days in the billing cycle.

Number of Days in the Billing Cycle: The Finance Charge is normally calculated through and including the cycle billing date. If the cycle billing date is a Saturday, Sunday, or holiday, however, the Finance Charge and the number of days in the billing cycle will be calculated through and including the next business day.

Billing Rights Summary: What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at: Maine Community Bank - 10 Wentworth Drive, Gorham, ME 04038

In your letter, give us the following information:
• *Account Information:* Your name and account number.
• *Dollar Amount:* The dollar amount of the suspected error.
• *Description of the Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**For Consumer Accounts Only**

In Case Of Errors Or Questions About Your Electronic Transfers: Telephone us at 1-800-492-8120 or write us at 10 Wentworth Drive, Gorham ME 04038, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any); (2) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information; (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you can have the use of the money during the time it takes us to complete the investigation.

FIS Graphics 2024

Member FDIC



# MAINE
COMMUNITY BANK

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        1 of 9

Date:                12/31/2025

| SMART BUSINESS CHECKING | Acct      2241 |
|---|---|

## Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 12/01/25 | 42,648.07 | |
| Deposits / Misc Credits | 54 | 167,666.75 | |
| Withdrawals / Misc Debits | 119 | 181,173.31 | |
| ** Ending Balance | 12/31/25 | 29,141.51 | ** |
| Service Charge | | .00 | |
| | | | |
| Average Balance | | 39,085 | |

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|---|---|---|---|
| 12/01 | Shopify/TRANSFER ST-N4L4S5E9B4N5 AMERICAN UNAGI | 193.90 | |
| 12/01 | Shopify/TRANSFER ST-B2X5S5K6I1U3 AMERICAN UNAGI | 305.26 | |
| 12/01 | POS PURCHASE Non-PIN HOMEDEPOT.COM 800-430-3376 GA *****1222 11/28 17:41 | | 12.00 |
| 12/01 | POS PURCHASE Non-PIN THE HOME DEPOT #2409 ROCKLAND ME *****1222 11/28 17:41 | | 83.34 |
| 12/01 | POS PURCHASE Non-PIN SQ *INTERSTATE SEPTIC Rockland ME *****1222 11/29 02:06 | | 1,860.00 |
| 12/01 | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 12/01 12:24 | | 819.72 |
| 12/01 | ANTHEM BLUE I06O/CORP PYMT FL00071144 AMERICAN UNAGI LLC | | 4,529.76 |
| 12/01 | FEDERAL EXPRESS/DEBIT | | 34.95 |
| 12/02 | DEPOSIT | 6,200.00 | |
| 12/02 | Four Star Seafoo/Receivable 026UXQQXV1P8GGU Four Star Seafoo Bill.co m Multiple invoices 026UXQQXV1P8GGU American Unagi | 360.00 | |
| 12/02 | US FOODS/DIRECT PAY | 580.00 | |
| 12/02 | INTUIT 63783693/DEPOSI          7646 AMERICAN UNAGI | 924.00 | |
| 12/02 | POS PURCHASE Non-PIN Google Workspace_ameri Mountain View CA | | 92.40 |

# MAINE
## COMMUNITY BANK

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        2 of 9

Date:        12/31/2025

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| | *****1222 12/01 14:24 | | |
| 12/02 | INTUIT 72274903/TRAN FEE | | 27.63 |
| | 7646 AMERICAN UNAGI | | |
| 12/02 | GUSTO/FEE 528190 6semk6o9te6 American Unagi | | 224.00 |
| 12/03 | INTUIT 70479863/DEPOSIT 7646 AMERICAN UNAGI | 930.00 | |
| 12/03 | CREDIT MEMO | 30,000.00 | |
| 12/03 | POS PURCHASE Non-PIN HOMEDEPOT.COM 800-430-3376 GA *****1222 12/01 17:40 | | 48.44 |
| 12/03 | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 12/03 12:30 | | 54.65 |
| 12/03 | AMERICAN UNAGI I/AU invoice 308 AMERICAN UNAGI INC | | 538.98 |
| 12/03 | AMERICAN UNAGI I/Harcro 5308 AMERICAN UNAGI INC | | 5,955.30 |
| 12/03 | AMERICAN UNAGI I/34090077 5308 AMERICAN UNAGI INC | | 9,548.00 |
| 12/03 | INTUIT 79891863/TRAN FEE 7646 AMERICAN UNAGI | | 15.27 |
| 12/03 | GUSTO/CND 570634 6semk6p4ijj American Unagi | | 341.70 |
| 12/04 | Shopify/TRANSFER ST-K5E2W4B4G2K3 AMERICAN UNAGI | 102.63 | |
| 12/04 | INTUIT 73160803/DEPOSIT 7646 AMERICAN UNAGI | 540.00 | |
| 12/04 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 12/03 17:03 | | 311.45 |
| 12/04 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 12/03 18:28 | | 1,001.69 |
| 12/04 | AMERICAN UNAGI I/Araho 5308 AMERICAN UNAGI INC | | 80.00 |
| 12/04 | AMERICAN UNAGI I/Americo 5308 AMERICAN UNAGI INC | | 321.24 |
| 12/04 | AMERICAN UNAGI I/American U 5308 AMERICAN UNAGI INC | | 474.32 |
| 12/04 | INTUIT 82532733/TRAN FEE 7646 AMERICAN UNAGI | | 5.40 |
| 12/04 | WATER QUALITY &SALE | | 74.00 |
| 12/04 | WATER QUALITY &SALE | | 225.00 |
| 12/04 | GUSTO/REM 611159 6semk6ovjqo American Unagi | | 1,311.99 |
| 12/04 | GUSTO/TAX 597175 6semk6ovjqn American Unagi | | 5,076.58 |

**MAINE**
COMMUNITY BANK

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        3 of 9

Date:        12/31/2025

**Miscellaneous Debits & Credits**

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| 12/04 | GUSTO/NET 597799 6semk6ovjqm American Unagi | | 13,045.80 |
| 12/05 | Smyth & The Loya/Receivable 026UGBHSO1PGQWP Smyth & The Loya Bill.co m Multiple invoices 026UGBHSO1PGQWP American Unagi | 960.00 | |
| 12/05 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 12/04 19:55 | | 97.22 |
| 12/05 | MODERN PEST SERV/WWP*MODERN | | 137.00 |
| 12/05 | GUSTO/CND 711834 6semk6q7gt2 American Unagi | | 6,912.50 |
| 12/08 | DEPOSIT | 2,659.39 | |
| 12/08 | Shopify/TRANSFER ST-N1Z8D2P3X6O0 AMERICAN UNAGI | 726.23 | |
| 12/08 | Shopify/TRANSFER ST-H7I3V8U1O6N0 AMERICAN UNAGI | 1,905.39 | |
| 12/08 | POS PURCHASE Non-PIN NOURIA STORE 1108 WISCASSET ME *****1222 12/05 01:38 | | 70.11 |
| 12/08 | POS PURCHASE Non-PIN Spectrum 855-707-7328 MO *****1222 12/05 02:02 | | 34.99 |
| 12/08 | POS PURCHASE Non-PIN Spectrum 855-707-7328 MO *****1222 12/05 02:18 | | 500.41 |
| 12/08 | POS PURCHASE Non-PIN WD MATTHEWS AUBURN ME *****1222 12/05 23:07 | | 1,294.28 |
| 12/08 | POS PURCHASE Non-PIN HARBOR FREIGHT TOOLS 8 ROCKLAND ME *****1222 12/06 04:37 | | 39.01 |
| 12/08 | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 12/08 13:42 | | 270.96 |
| 12/08 | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 12/08 14:14 | | 28.28 |
| 12/08 | AMERICAN UNAGI I/Berkshire ████5308 AMERICAN UNAGI INC | | 19.50 |
| 12/08 | AMERICAN UNAGI I/katahd ████5308 AMERICAN UNAGI INC | | 74.00 |
| 12/08 | FEDERAL EXPRESS/DEBIT | | 35.02 |
| 12/08 | CMP/CMP PMT ████0525 AMERICAN UNAGI | | 105.57 |
| 12/08 | HUMANA, INC./INS PYMT | | 426.06 |
| 12/08 | CMP/CMP PMT ████0525 AMERICAN UNAGI | | 6,520.12 |
| 12/09 | Smyth & The Loya/Receivable 026DYHXQG1PMYM8 Smyth & The Loya | 432.00 | |

# MAINE
COMMUNITY BANK

**Customer Service Center:**
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        4 of 9

Date:                    12/31/2025

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| | Bill.co m Inv 7670 026DYHXQG1PMYM8 | | |
| | American Unagi | | |
| 12/09 | INTUIT 86853763/DEPOSIT ████7646 | 450.00 | |
| | AMERICAN UNAGI | | |
| 12/09 | US FOODS/DIRECT PAY | 580.00 | |
| 12/09 | Four Star Seafoo/Receivable | 679.80 | |
| | 026ZBDZHH1PMYM9 Four Star Seafoo | | |
| | Bill.co m Multiple invoices | | |
| | 026ZBDZHH1PMYM9 American Unagi | | |
| 12/09 | Shopify/TRANSFER ST-L0L5M2X7F6U9 | 969.18 | |
| | AMERICAN UNAGI | | |
| 12/09 | POS PURCHASE Non-PIN ShipStation Add | | 1,458.22 |
| | Funds Austin TX *****1222 12/08 17:49 | | |
| 12/09 | POS PURCHASE Non-PIN ShipStation Add | | 10.00 |
| | Funds Austin TX *****1222 12/08 19:03 | | |
| 12/09 | POS PURCHASE Non-PIN ShipStation Add | | 69.39 |
| | Funds Austin TX *****1222 12/08 19:29 | | |
| 12/09 | INTUIT 95997413/TRAN FEE | | 13.46 |
| | ████7646 AMERICAN UNAGI | | |
| 12/09 | AMERICAN GEN LIF/INS_PAYMT | | 183.62 |
| 12/10 | DEPOSIT | 180.00 | |
| 12/10 | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 174.48 | |
| 12/10 | Shopify/TRANSFER ST-O1E8G1X2M1V8 | 354.66 | |
| | AMERICAN UNAGI | | |
| 12/10 | POS PURCHASE Non-PIN ShipStation Add | | 1,357.56 |
| | Funds Austin TX *****1222 12/09 18:13 | | |
| 12/10 | POS PURCHASE Non-PIN ShipStation Add | | 39.36 |
| | Funds Austin TX *****1222 12/09 19:51 | | |
| 12/10 | POS PURCHASE Non-PIN ShipStation Add | | 181.35 |
| | Funds Austin TX *****1222 12/09 20:20 | | |
| 12/10 | POS PURCHASE Non-PIN | | 190.70 |
| | AMAZON.COM*GG99W2LP3 AMAZON.COM SEATTLE | | |
| | WA *****1222 12/10 00:23 | | |
| 12/10 | POS PURCHASE Non-PIN ShipStation Austin | | 59.99 |
| | TX *****1222 12/10 08:01 | | |
| 12/10 | POS PURCHASE Non-PIN SHIPSTATION ADD | | 442.01 |
| | FUNDS SHIPSTATION.COM AUSTIN TX | | |
| | *****1222 12/10 12:31 | | |
| 12/10 | POS PURCHASE Non-PIN SHIPSTATION ADD | | 10.00 |
| | FUNDS SHIPSTATION.COM AUSTIN TX | | |
| | *****1222 12/10 14:39 | | |
| 12/11 | INTUIT 92603703/DEPOSI█████7646 | 540.00 | |
| | AMERICAN UNAGI | | |
| 12/11 | FLAGSHIP BLUE989/989 121125 | 5,997.60 | |
| 12/11 | ADVANCE FROM LN XXXXXX8630 | 20,000.00 | |

# MAINE
## COMMUNITY BANK

**Customer Service Center:**
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        5 of 9

Date:        12/31/2025

### Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| 12/11 | POS PURCHASE Non-PIN Park Street Laundromat ROCKLAND ME *****1222 12/10 11:14 | | 19.00 |
| 12/11 | POS PURCHASE Non-PIN ZOOM.COM 888-799-9666 SAN JOSE CA *****1222 12/10 13:34 | | 18.01 |
| 12/11 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 12/10 20:30 | | 77.95 |
| 12/11 | AMERICAN UNAGI I/Ocean Exp ▮5308 AMERICAN UNAGI INC | | 266.00 |
| 12/11 | AMERICAN UNAGI I/FFE ▮5308 AMERICAN UNAGI INC | | 1,500.00 |
| 12/11 | INTUIT 01597183/TRAN FEE ▮7646 AMERICAN UNAGI | | 16.15 |
| 12/12 | AMERICAN UNAGI I/American U ▮5308 AMERICAN UNAGI INC | | 28.50 |
| 12/12 | AMERICAN UNAGI I/Berkshire ▮5308 AMERICAN UNAGI INC | | 78.00 |
| 12/12 | AMERICAN UNAGI I/AU invoice ▮5308 AMERICAN UNAGI INC | | 1,942.45 |
| 12/12 | AMERICAN UNAGI I/Waldobor ▮5308 AMERICAN UNAGI INC | | 2,500.00 |
| 12/12 | AMERICAN UNAGI I/149910 ▮5308 AMERICAN UNAGI INC | | 9,680.00 |
| 12/12 | SCHWAB BROKERAGE/MONEYLINK ▮7486 AMERICAN UNAGI | | 839.15 |
| 12/15 | DEPOSIT | 7,200.00 | |
| 12/15 | Shopify/TRANSFER ST-U8Z6E7F3Q0E2 AMERICAN UNAGI | 203.61 | |
| 12/15 | INTUIT 01225503/DEPOSIT ▮7646 AMERICAN UNAGI | 320.00 | |
| 12/15 | Smyth & The Loya/Receivable 026RBCHVO1PYQ0B Smyth & The Loya Bill.co m Inv 7689 026RBCHVO1PYQ0B American Unagi | 432.00 | |
| 12/15 | Shopify/TRANSFER ST-M5P9T5S4D2T2 AMERICAN UNAGI | 1,499.31 | |
| 12/15 | POS PURCHASE Non-PIN NOURIA STORE 1108 WISCASSET ME *****1222 12/12 01:38 | | 70.16 |
| 12/15 | POS PURCHASE Non-PIN SHOPIFY* 457893986 ELK GROVE VIL IL *****1222 12/12 02:14 | | 10.00 |
| 12/15 | POS PURCHASE Non-PIN DEAD RIVER COMPANY MC SOUTH PORTLAN ME *****1222 12/12 11:10 | | 1,325.33 |
| 12/15 | POS PURCHASE Non-PIN HOMEDEPOT.COM | | 2.76 |

# MAINE
## COMMUNITY BANK

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        6 of 9

Date:                    12/31/2025

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
|      | 800-430-3376 GA *****1222 12/13 23:29 | | |
| 12/15 | POS PURCHASE Non-PIN HOMEDEPOT.COM 800-430-3376 GA *****1222 12/13 23:29 | | 52.44 |
| 12/15 | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 12/14 11:05 | | 10.00 |
| 12/15 | INTUIT 10094833/TRAN FEE ████████7646 AMERICAN UNAGI | | 9.57 |
| 12/16 | INTUIT 06393673/DEPOSIT █████████7646 AMERICAN UNAGI | 2,780.00 | |
| 12/16 | POS PURCHASE Non-PIN GRAINGER LAKE FOREST IL *****1222 12/15 11:00 | | 463.28 |
| 12/16 | POS PURCHASE Non-PIN FAMILY DOLLAR 1345 ATLANTIC HWY WALDOBORO ME *****1222 12/16 15:10 | | 18.30 |
| 12/16 | INTUIT 15117493/TRAN FEE ████████7646 AMERICAN UNAGI | | 83.12 |
| 12/17 | DEPOSIT | 280.00 | |
| 12/17 | INTUIT 09326943/DEPOSIT ████████7646 AMERICAN UNAGI | 7,550.00 | |
| 12/17 | POS PURCHASE Non-PIN HOMEDEPOT.COM 800-430-3376 GA *****1222 12/15 17:39 | | 3.40 |
| 12/17 | INTUIT 17983473/TRAN FEE ████████7646 AMERICAN UNAGI | | 225.75 |
| 12/18 | Shopify/TRANSFER ST-M3D1C8B1Z4D1 AMERICAN UNAGI | 332.69 | |
| 12/18 | INTUIT 11802453/DEPOSIT ████████7646 AMERICAN UNAGI | 6,590.00 | |
| 12/18 | POS PURCHASE Non-PIN SQ *INTERSTATE SEPTIC Rockland ME *****1222 12/17 02:05 | | 1,710.00 |
| 12/18 | POS PURCHASE Non-PIN ULINE *SHIP SUPPLIES PLEASANT PRAI WI *****1222 12/18 11:04 | | 212.06 |
| 12/18 | INTUIT 20361713/TRAN FEE ████████7646 AMERICAN UNAGI | | 182.51 |
| 12/18 | GUSTO/CND 127558 6semk6u8i6a American Unagi | | 722.21 |
| 12/18 | GUSTO/TAX 112901 6semk6u2alv American Unagi | | 5,092.99 |
| 12/18 | GUSTO/NET 112692 6semk6u2alu American Unagi | | 13,208.34 |
| 12/19 | INTUIT 16093713/DEPOSIT ████████7646 AMERICAN UNAGI | 5,700.00 | |
| 12/19 | ADVANCE FROM LN XXXXXX8630 | 40,000.00 | |



**MAINE**
COMMUNITY BANK

10 Wentworth Drive, Gorham, ME 04038

Customer Service Center:
(207) 839-4796

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        7 of 9

Date:                12/31/2025

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| 12/19 | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 12/19 11:45 | | 98.41 |
| 12/19 | AMERICAN UNAGI I/American U ███5308 AMERICAN UNAGI INC | | 632.34 |
| 12/19 | AMERICAN UNAGI I/American U ███5308 AMERICAN UNAGI INC | | 25,000.00 |
| 12/19 | INTUIT 24599523/TRAN FEE ███7646 AMERICAN UNAGI | | 148.94 |
| 12/22 | INTUIT 19348323/DEPOSIT ███7646 AMERICAN UNAGI | 200.00 | |
| 12/22 | Shopify/TRANSFER ST-W2R8Q9V1E5L1 AMERICAN UNAGI | 308.01 | |
| 12/22 | Shopify/TRANSFER ST-V5D9W0L4G3G0 AMERICAN UNAGI | 401.09 | |
| 12/22 | POS PURCHASE RETURN - PIN THE HOME DEPOT #2409 ROCKLAND ME *****1222 12/19 17:39 | 52.44 | |
| 12/22 | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 12/20 10:51 | | 34.65 |
| 12/22 | INTUIT 27789093/TRAN FEE ███7646 AMERICAN UNAGI | | 5.98 |
| 12/23 | DEPOSIT | 5,951.00 | |
| 12/23 | Shopify/TRANSFER ST-I2E9N3H8C1Q8 AMERICAN UNAGI | 101.65 | |
| 12/23 | FLAGSHIP BLUE989/989 122325 | 2,780.47 | |
| 12/23 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 12/22 18:14 | | 10.00 |
| 12/23 | POS PURCHASE Non-PIN SHIPSTATION ADD FUNDS SHIPSTATION.COM AUSTIN TX *****1222 12/23 12:41 | | 10.00 |
| 12/24 | POS PURCHASE Non-PIN DEAD RIVER COMPANY MC SOUTH PORTLAN ME *****1222 12/23 11:10 | | 1,152.46 |
| 12/24 | AMERICAN UNAGI I/Berkshire ███5308 AMERICAN UNAGI INC | | 19.50 |
| 12/24 | AMERICAN UNAGI I/American U ███5308 AMERICAN UNAGI INC | | 427.50 |
| 12/24 | AMERICAN UNAGI I/AU invoice ███5308 AMERICAN UNAGI INC | | 890.85 |
| 12/24 | AMERICAN UNAGI I/AU 5096 ███5308 AMERICAN UNAGI INC | | 7,424.68 |
| 12/24 | AMERICAN UNAGI I/AU-CFA ███5308 AMERICAN UNAGI INC | | 7,500.00 |



10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
DEBTOR IN POSSESSION
PO BOX 253
WALDOBORO ME 04572-0253

Page        8 of 9

Date:        12/31/2025

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| 12/24 | AMERICAN UNAGI I/DentonsLL███████6308 AMERICAN UNAGI INC | | 10,000.00 |
| 12/24 | WATER QUALITY &/SALE AMERICAN UNAGI | | 74.00 |
| 12/24 | CMP/CMP PM███████████B25 AMERICAN UNAGI | | 107.17 |
| 12/24 | WATER QUALITY &/SALE AMERICAN UNAGI | | 200.00 |
| 12/24 | GUSTO/CND 327469 6semk70gci3 American Unagi | | 2,059.20 |
| 12/24 | GUSTO/CN█ 329031 6semk70hku2 American Unagi | | 6,912.50 |
| 12/24 | CMP/CMP PMT ███████████B25 AMERICAN UNAGI | | 8,058.31 |
| 12/26 | Shopify/TRANSFER ST-Z6K2J9Q0N1H7 AMERICAN UNAGI | 45.34 | |
| 12/26 | SHOPIFY/TRANSFER SHOPIFY AMERICAN UNAGI | 183.22 | |
| 12/26 | 260 COMMERCIAL I/AMERUNAGI AMERICAN UNAGI | 2,000.00 | |
| 12/26 | POS PURCHASE Non-PIN INTUIT *QBooks Online SAN DIEGO CA *****1222 12/24 02:12 | | 115.00 |
| 12/26 | RIVERSIDE DISPOS/PAYMENT ██████3818 AMERICAN UNAGI | | 120.00 |
| 12/29 | DEPOSIT | 2,588.00 | |
| 12/29 | INTUIT 36147893/DEPOSIT ███████7646 AMERICAN UNAGI | 388.00 | |
| 12/29 | INTUIT 34270583/DEPOSIT ███████7646 AMERICAN UNAGI | 890.00 | |
| 12/29 | INTUIT 44105383/TRAN FEE ███████7646 AMERICAN UNAGI | | 3.88 |
| 12/29 | INTUIT 42317293/TRAN FEE ███████646 AMERICAN UNAGI | | 8.90 |
| 12/30 | Shopify/TRANSFER ST-S2Q8U9R6F1K2 AMERICAN UNAGI | 317.40 | |
| 12/30 | INTUIT 38931183/DEPOSI███████7646 AMERICAN UNAGI | 520.00 | |
| 12/30 | POS PURCHASE Non-PIN SHELL OIL 575425245QPS WARREN ME *****1222 12/28 13:30 | | 93.43 |
| 12/30 | INTUIT 46752473/TRAN FEE ███████7646 AMERICAN UNAGI | | 15.55 |
| 12/31 | INTUIT 43621203/DEPOSI███████7646 AMERICAN UNAGI | 540.00 | |
| 12/31 | Smyth & The Loya/Receivable 026JGDRVY1QUWCL Smyth & The Loya Bill.co m Multiple invoices | 768.00 | |

# MAINE
## COMMUNITY BANK

**Customer Service Center:**
(207) 839-4796

10 Wentworth Drive, Gorham, ME 04038

**AMERICAN UNAGI INC**
**DEBTOR IN POSSESSION**
**PO BOX 253**
**WALDOBORO ME 04572-0253**

Page        9 of 9

Date:            12/31/2025

## Miscellaneous Debits & Credits

| Date | Activity Description | Deposits | Withdrawals |
|------|---------------------|----------|-------------|
| | 026JGDRVY1QUWCL American Unagi | | |
| 12/31 | POS PURCHASE Non-PIN SQ *INTERSTATE SEPTIC Rockland ME *****1222 12/30 02:27 | | 1,330.00 |
| 12/31 | POS PURCHASE Non-PIN Park Street Laundromat ROCKLAND ME *****1222 12/30 11:02 | | 19.00 |
| 12/31 | POS PURCHASE Non-PIN ShipStation Add Funds Austin TX *****1222 12/30 20:47 | | 1,536.23 |
| 12/31 | INTUIT 51279453/TRAN FEE ▮▮▮▮▮7646 AMERICAN UNAGI | | 16.15 |
| 12/31 | Remote Deposit Fee | | 50.00 |
| 12/31 | Online Banking ACH Charge | | 6.95 |
| 12/31 | ACH Positive Pay | | 30.00 |

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/01 | 35,807.46 | 12/11 | 50,801.18 | 12/23 | 69,072.81 |
| 12/02 | 43,527.43 | 12/12 | 35,733.08 | 12/24 | 24,246.64 |
| 12/03 | 57,955.09 | 12/15 | 43,907.74 | 12/26 | 26,240.20 |
| 12/04 | 36,670.25 | 12/16 | 46,123.04 | 12/29 | 30,093.42 |
| 12/05 | 30,483.53 | 12/17 | 53,723.89 | 12/30 | 30,821.84 |
| 12/08 | 26,356.23 | 12/18 | 39,518.47 | 12/31 | 29,141.51 |
| 12/09 | 27,732.52 | 12/19 | 59,338.78 | | |
| 12/10 | 26,160.69 | 12/22 | 60,259.69 | | |

**HOW TO BALANCE YOUR ACCOUNT**

*Let The Statement Help You Balance*

Under the Deposits, Credits, Debits, and Daily Balance Section you will find listed and described when appropriate:

① *Fees and Charges--* Deduct all fees and charges from your checkbook balance.

② *Automatic Payments -* If you have not already done so, enter and deduct these payments from your checkbook balance. As an additional convenience and upon your request, loans on which automatic payments are being made can be listed in the loans Section of your statement.

③ *Interest--* Interest earned on accounts, where applicable, should be added to your checkbook balance. Interest is also displayed in the Checking Account Summary Section of the statement.

All checks presented against the account are listed under the Checks Section.

④ *Checks Outstanding --* The items enclosed are listed on your statement in the same numerical order as your checkbook. Check them against your check register to confirm payment amounts. An asterisk (*) indicates a gap in the numerical listing and means the previous check(s) was not paid by Maine Community Bank during this statement period.

You may have to refer to your previous statement to determine if the check was paid in that statement period and to determine whether outstanding checks from prior statements have been paid or remain outstanding.

Enter in the column provided the numbers and amounts of all out-standing checks and their debit amounts, and then enter the sum for the Total Amount Outstanding.

*Now you can direct your attention to the right-handed portion of the Checking Account Summary Section.*

⑤ *Ending Balance --* Directly below the ending balance on your statement, enter the total amount of any deposits made after the date shown. Add the amount of these deposits to the ending balance and enter the result.

⑥ *Total Amount Outstanding--* Next enter and subtract the "Total Amount Outstanding" from step 4.

⑦ *Compare--* The result shown should equal the balance shown in your checkbook.

### RECONCILEMENT OF CHECKING AND/OR OTHER ACCOUNTS

| OUTSTANDING ITEMS ||
|---|---|
| Check No. | Amount |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL AMOUNT OUTSTANDING |  |

1. ENTER Ending Balance from front of statement  _____

2. ADD deposits made since end of statement period  _____

3. TOTAL (1+2)  _____

4. SUBTRACT total outstanding items (total from above column)  _____

5. TOTAL BALANCE should equal the balance now shown in your checkbook  _____

**IF YOU HAVE OVERDRAFT LINE OF CREDIT**

Daily Finance Charges: You may verify the amount of the Finance Charge by multiplying the Average Daily Balance by the Daily Periodic Rate and multiplying the results by the number of days in the Billing Cycle. (All these numbers can be found on the front of your statement). If your Loan is a Home Equity Line of Credit, it is a variable rate loan and the Annual Percentage Rate may vary each cycle.

Average Daily Balance: To obtain the Average Daily Balance, first calculate each day's balance by taking the prior day's balance, add new advances or debits, and subtract any unpaid finance charges, payments or credits. You then add these positive daily balances just calculated and divide by the number of days in the billing cycle.

Number of Days in the Billing Cycle: The Finance Charge is normally calculated through and including the cycle billing date. If the cycle billing date is a Saturday, Sunday, or holiday, however, the Finance Charge and the number of days in the billing cycle will be calculated through and including the next business day.

Billing Rights Summary: What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at: Maine Community Bank - 10 Wentworth Drive, Gorham, ME 04038

In your letter, give us the following information:
  • *Account Information:* Your name and account number.
  • *Dollar Amount:* The dollar amount of the suspected error.
  • *Description of the Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
  • We cannot try to collect the amount in question, or report you as delinquent on that amount.
  • The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
  • While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
  • We can apply any unpaid amount against your credit limit.

**For Consumer Accounts Only**

In Case Of Errors Or Questions About Your Electronic Transfers: Telephone us at 1-800-492-8120 or write us at 10 Wentworth Drive, Gorham ME 04038, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any); (2) Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information; (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you can have the use of the money during the time it takes us to complete the investigation.

Member FDIC

FIS Graphics 2024



American Unagi

**10350 MCB #9004, Period Ending 12/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 01/01/2026

Reconciled by: American Unagi Accounting

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 10,000.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 10,000.00 |
| | |
| Register balance as of 12/31/2025 | 10,000.00 |

American Unagi

**10300 MCB Checking #2241, Period Ending 12/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 01/01/2026

Reconciled by: American Unagi Accounting

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 42,648.07 |
| Checks and payments cleared (123) | -181,173.31 |
| Deposits and other credits cleared (68) | 167,666.75 |
| Statement ending balance | 29,141.51 |
| | |
| Uncleared transactions as of 12/31/2025 | -44.41 |
| Register balance as of 12/31/2025 | 29,097.10 |
| Cleared transactions after 12/31/2025 | 0.00 |
| Uncleared transactions after 12/31/2025 | -18,454.70 |
| Register balance as of 01/01/2026 | 10,642.40 |

**Details**

Checks and payments cleared (123)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/25/2025 | Bill Payment | mail moneylink | Charles Schwab IRA | -839.15 |
| 11/25/2025 | Bill Payment | portal | Anthem Blue Cross and Blue … | -4,529.76 |
| 12/01/2025 | Expense | | Shipstation | -819.72 |
| 12/01/2025 | Expense | | Home Depot | -12.00 |
| 12/01/2025 | Expense | | QuickBooks Payments | -27.63 |
| 12/01/2025 | Expense | | Home Depot | -83.34 |
| 12/01/2025 | Expense | | fedex | -34.95 |
| 12/01/2025 | Expense | | Interstate Septic Systems Inc | -1,860.00 |
| 12/02/2025 | Expense | | Gusto | -224.00 |
| 12/02/2025 | Expense | | QuickBooks Payments | -15.27 |
| 12/02/2025 | Expense | | Google | -92.40 |
| 12/03/2025 | Bill Payment | | HARCROS CHEMICALS INC | -5,955.30 |
| 12/03/2025 | Bill Payment | ACH | Bio-Oregon | -9,548.00 |
| 12/03/2025 | Bill Payment | QBO link | Water Quality & Compliance S… | -225.00 |
| 12/03/2025 | Expense | | QuickBooks Payments | -5.40 |
| 12/03/2025 | Expense | | Shipstation | -54.65 |
| 12/03/2025 | Bill Payment | | PackEdge | -538.98 |
| 12/03/2025 | Expense | | Home Depot | -48.44 |
| 12/04/2025 | Bill Payment | portal | Central Maine Power - Solar | -105.57 |
| 12/04/2025 | Bill Payment | | Americold Logistics | -321.24 |
| 12/04/2025 | Bill Payment | portal | Central Maine Power | -6,520.12 |
| 12/04/2025 | Bill Payment | | Water Quality & Compliance S… | -74.00 |
| 12/04/2025 | Journal | Gusto | | -341.70 |
| 12/04/2025 | Expense | | Shipstation | -1,001.69 |
| 12/04/2025 | Expense | | Shipstation | -311.45 |
| 12/04/2025 | Bill Payment | | Ice Cube, LLC | -474.32 |
| 12/04/2025 | Bill Payment | | Araho Transfer | -40.00 |
| 12/04/2025 | Bill Payment | | Araho Transfer | -40.00 |
| 12/05/2025 | Bill Payment | | Ripcord Consulting Llc | -3,062.50 |
| 12/05/2025 | Expense | | Shipstation | -97.22 |
| 12/05/2025 | Journal | Gusto | | -13,045.80 |
| 12/05/2025 | Journal | Gusto | | -1,311.99 |
| 12/05/2025 | Bill Payment | | Ripcord Consulting Llc | -3,850.00 |
| 12/05/2025 | Journal | Gusto | | -5,076.58 |
| 12/05/2025 | Bill Payment | paid phone 0963816240 | Spectrum Business | -500.41 |
| 12/05/2025 | Bill Payment | | Modern Pest Services LLC (C… | -137.00 |
| 12/08/2025 | Bill Payment | | W.D. Matthews Inc. | -1,294.28 |
| 12/08/2025 | Bill Payment | | Katahdin Analytical Services L… | -37.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 12/08/2025 | Bill Payment | | Katahdin Analytical Services L… | -37.00 |
| 12/08/2025 | Expense | | Harbor Freight | -39.01 |
| 12/08/2025 | Expense | | fedex | -35.02 |
| 12/08/2025 | Expense | | fuel | -70.11 |
| 12/08/2025 | Bill Payment | | Berkshire Refrigerated Wareh… | -19.50 |
| 12/08/2025 | Bill Payment | | Humana Insurance | -426.06 |
| 12/08/2025 | Expense | | Shipstation | -270.96 |
| 12/08/2025 | Expense | | Shipstation | -28.28 |
| 12/08/2025 | Bill Payment | | Spectrum Business | -34.99 |
| 12/08/2025 | Expense | | QuickBooks Payments | -13.46 |
| 12/09/2025 | Expense | | Shipstation | -1,458.22 |
| 12/09/2025 | Expense | | Shipstation | -10.00 |
| 12/09/2025 | Bill Payment | | American General Life | -183.62 |
| 12/09/2025 | Expense | | Shipstation | -69.39 |
| 12/10/2025 | Expense | | Shipstation | -1,357.56 |
| 12/10/2025 | Expense | | amazon | -190.70 |
| 12/10/2025 | Expense | | Ocean Express LLC | -200.00 |
| 12/10/2025 | Expense | | Shipstation | -10.00 |
| 12/10/2025 | Expense | | Shipstation | -442.01 |
| 12/10/2025 | Expense | | QuickBooks Payments | -16.15 |
| 12/10/2025 | Bill Payment | portal | Dead River Company | -1,325.33 |
| 12/10/2025 | Expense | | Shipstation | -39.36 |
| 12/10/2025 | Expense | | Shipstation | -181.35 |
| 12/10/2025 | Expense | | Shipstation | -59.99 |
| 12/11/2025 | Expense | | Shipstation | -77.95 |
| 12/11/2025 | Bill Payment | ACH | Ocean Express LLC | -66.00 |
| 12/11/2025 | Expense | | zoom | -18.01 |
| 12/11/2025 | Expense | | Park Street Laundromat | -19.00 |
| 12/11/2025 | Bill Payment | ACH | PackEdge | -1,942.45 |
| 12/11/2025 | Expense | | FFE Transportation Services I… | -1,500.00 |
| 12/12/2025 | Expense | | Bio-Oregon | -9,680.00 |
| 12/12/2025 | Bill Payment | ACH | Waldoboro Business Park | -2,500.00 |
| 12/12/2025 | Expense | | QuickBooks Payments | -9.57 |
| 12/12/2025 | Bill Payment | | Ice Cube, LLC | -28.50 |
| 12/12/2025 | Bill Payment | | Berkshire Refrigerated Wareh… | -78.00 |
| 12/15/2025 | Expense | | Home Depot | -52.44 |
| 12/15/2025 | Expense | | Shopify | -10.00 |
| 12/15/2025 | Expense | | Home Depot | -2.76 |
| 12/15/2025 | Expense | | fuel | -70.16 |
| 12/15/2025 | Expense | | Shipstation | -10.00 |
| 12/15/2025 | Expense | | QuickBooks Payments | -83.12 |
| 12/16/2025 | Expense | | Grainger | -463.28 |
| 12/16/2025 | Expense | | Family Dollar | -18.30 |
| 12/16/2025 | Expense | | QuickBooks Payments | -225.75 |
| 12/17/2025 | Expense | | QuickBooks Payments | -182.51 |
| 12/17/2025 | Expense | | Home Depot | -3.40 |
| 12/18/2025 | Expense | | Uline | -212.06 |
| 12/18/2025 | Expense | | QuickBooks Payments | -148.94 |
| 12/18/2025 | Expense | | Interstate Septic Systems Inc | -1,710.00 |
| 12/19/2025 | Expense | | Shipstation | -98.41 |
| 12/19/2025 | Expense | | QuickBooks Payments | -5.98 |
| 12/19/2025 | Bill Payment | ACH | Ice Cube, LLC | -632.34 |
| 12/19/2025 | Journal | Gusto | | -5,092.99 |
| 12/19/2025 | Journal | Gusto | | -13,208.34 |
| 12/19/2025 | Bill Payment | ACH | One Group dba Thomas Greg… | -25,000.00 |
| 12/19/2025 | Journal | Gusto | | -722.21 |
| 12/22/2025 | Expense | | Shipstation | -34.65 |
| 12/23/2025 | Expense | | Shipstation | -10.00 |
| 12/23/2025 | Expense | | Shipstation | -10.00 |
| 12/23/2025 | Expense | | Dentons Bingham Greenebau… | -10,000.00 |
| 12/23/2025 | Bill Payment | portal | Dead River Company | -1,152.46 |
| 12/23/2025 | Bill Payment | paid phone 0963816242 | Maine Oxy | -7,424.68 |
| 12/24/2025 | Bill Payment | portal | Central Maine Power - Solar | -107.17 |
| 12/24/2025 | Bill Payment | portal | Central Maine Power | -8,058.31 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 12/24/2025 | Bill Payment | ACH | Ice Cube, LLC | -427.50 |
| 12/24/2025 | Bill Payment | portal | Ripcord Consulting Llc | -6,912.50 |
| 12/24/2025 | Bill Payment | ACH | Corporate Finance Associates… | -7,500.00 |
| 12/24/2025 | Bill Payment | ACH | Berkshire Refrigerated Wareh… | -19.50 |
| 12/24/2025 | Bill Payment | | Water Quality & Compliance S… | -74.00 |
| 12/24/2025 | Bill Payment | | Water Quality & Compliance S… | -200.00 |
| 12/24/2025 | Bill Payment | ACH | PackEdge | -890.85 |
| 12/26/2025 | Expense | | QuickBooks Payments | -115.00 |
| 12/26/2025 | Journal | Gusto | | -2,059.20 |
| 12/26/2025 | Expense | | QuickBooks Payments | -8.90 |
| 12/26/2025 | Expense | | Riverside Disposal Inc. | -120.00 |
| 12/28/2025 | Expense | | QuickBooks Payments | -3.88 |
| 12/29/2025 | Expense | | QuickBooks Payments | -15.55 |
| 12/30/2025 | Expense | | QuickBooks Payments | -16.15 |
| 12/30/2025 | Expense | | shell oil | -93.43 |
| 12/31/2025 | Expense | | Maine Community Bank (MCB) | -30.00 |
| 12/31/2025 | Expense | | Shipstation | -1,536.23 |
| 12/31/2025 | Expense | | FINANCE CHARGE | -6.95 |
| 12/31/2025 | Expense | | Park Street Laundromat | -19.00 |
| 12/31/2025 | Expense | | Maine Community Bank (MCB) | -50.00 |
| 12/31/2025 | Expense | | Interstate Septic Systems Inc | -1,330.00 |

Total      -181,173.31

Deposits and other credits cleared (68)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 12/01/2025 | Deposit | | | 193.90 |
| 12/01/2025 | Deposit | | | 305.26 |
| 12/01/2025 | Deposit | | | 924.00 |
| 12/02/2025 | Receive Payment | | US FOODS | 580.00 |
| 12/02/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 12/02/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 12/02/2025 | Deposit | | | 930.00 |
| 12/02/2025 | Deposit | | | 6,200.00 |
| 12/03/2025 | Deposit | | Gunshow ATL LLC | 540.00 |
| 12/03/2025 | Deposit | | Maine Community Bank (MCB) | 30,000.00 |
| 12/04/2025 | Deposit | | | 102.63 |
| 12/05/2025 | Receive Payment | | Smyth & the Loyalist | 432.00 |
| 12/05/2025 | Receive Payment | | Smyth & the Loyalist | 528.00 |
| 12/08/2025 | Deposit | | Shopify | 1,905.39 |
| 12/08/2025 | Deposit | | | 2,659.39 |
| 12/08/2025 | Deposit | | Hagen's Fish Market | 450.00 |
| 12/08/2025 | Deposit | | Shopify | 726.23 |
| 12/09/2025 | Receive Payment | | Four Star Seafood | 180.00 |
| 12/09/2025 | Receive Payment | | US FOODS | 580.00 |
| 12/09/2025 | Receive Payment | | Smyth & the Loyalist | 432.00 |
| 12/09/2025 | Deposit | | Shopify | 969.18 |
| 12/09/2025 | Receive Payment | | Four Star Seafood | 499.80 |
| 12/10/2025 | Deposit | | Motor City Seafood Company … | 180.00 |
| 12/10/2025 | Deposit | | I Love Sushi On Lake Bellevue | 540.00 |
| 12/10/2025 | Deposit | | Shopify | 174.48 |
| 12/10/2025 | Deposit | | Shopify | 354.66 |
| 12/11/2025 | Receive Payment | | 118 Blue Sake Houston | 859.60 |
| 12/11/2025 | Receive Payment | | 121 Blue Sushi Grill | 859.60 |
| 12/11/2025 | Receive Payment | | 125 Blue Sushi Sake Grill | 859.60 |
| 12/11/2025 | Deposit | | Maine Community Bank (MCB) | 20,000.00 |
| 12/11/2025 | Receive Payment | | 102 Blue Sushi Sake BB | 840.00 |
| 12/11/2025 | Receive Payment | | 107 Blue Sushi Sake | 644.70 |
| 12/11/2025 | Receive Payment | | 114 Blue Sushi Sake | 644.70 |
| 12/11/2025 | Receive Payment | | 115 Blue Sushi Sake | 644.70 |
| 12/11/2025 | Receive Payment | | 116 Blue Sushi Sake | 644.70 |
| 12/12/2025 | Deposit | | Japanese cuisine Towa | 320.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 12/15/2025 | Deposit | | | 2,780.00 |
| 12/15/2025 | Deposit | | Shopify | 203.61 |
| 12/15/2025 | Deposit | | Shopify | 1,499.31 |
| 12/15/2025 | Deposit | | New York Mutual Trading Co | 7,200.00 |
| 12/15/2025 | Receive Payment | | Smyth & the Loyalist | 432.00 |
| 12/16/2025 | Deposit | | Atlanta Smokehouse Products… | 7,550.00 |
| 12/17/2025 | Deposit | | | 6,590.00 |
| 12/17/2025 | Deposit | | Jess's Seafood | 280.00 |
| 12/18/2025 | Deposit | | Shopify | 332.69 |
| 12/18/2025 | Deposit | | | 5,700.00 |
| 12/19/2025 | Deposit | | Maine Community Bank (MCB) | 40,000.00 |
| 12/19/2025 | Deposit | | Sushi Wa | 200.00 |
| 12/22/2025 | Deposit | | Home Depot | 52.44 |
| 12/22/2025 | Deposit | | Shopify | 308.01 |
| 12/22/2025 | Deposit | | Shopify | 401.09 |
| 12/23/2025 | Receive Payment | | 109 Blue Sushi Sake | 644.70 |
| 12/23/2025 | Receive Payment | | 103 blue sushi sake OG | 631.47 |
| 12/23/2025 | Deposit | | | 5,951.00 |
| 12/23/2025 | Deposit | | Shopify | 101.65 |
| 12/23/2025 | Receive Payment | | 101 Blue Sushi Sake OM | 644.70 |
| 12/23/2025 | Receive Payment | | 113 Blue Sushi Sake | 859.60 |
| 12/26/2025 | Deposit | | Shopify | 183.22 |
| 12/26/2025 | Deposit | | | 890.00 |
| 12/26/2025 | Receive Payment | | Browne Trading | 2,000.00 |
| 12/26/2025 | Deposit | | Shopify | 45.34 |
| 12/28/2025 | Deposit | | | 388.00 |
| 12/29/2025 | Deposit | | Fratelli Freschi Seafood Co. | 520.00 |
| 12/29/2025 | Deposit | | | 2,588.00 |
| 12/30/2025 | Deposit | | I Love Sushi On Lake Bellevue | 540.00 |
| 12/30/2025 | Deposit | | Shopify | 317.40 |
| 12/31/2025 | Receive Payment | | Smyth & the Loyalist | 528.00 |
| 12/31/2025 | Receive Payment | | Smyth & the Loyalist | 240.00 |

| Total | | | | 167,666.75 |
|------|------|---------|-------|-------------|

**Additional Information**

Uncleared checks and payments as of 12/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 11/25/2025 | Bill Payment | mail moneylink | Charles Schwab IRA | -885.06 |
| 12/31/2025 | Expense | | QuickBooks Payments | -19.35 |

| Total | | | | -904.41 |
|------|------|---------|-------|-------------|

Uncleared deposits and other credits as of 12/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 12/31/2025 | Deposit | | | 860.00 |

| Total | | | | 860.00 |
|------|------|---------|-------|-------------|

Uncleared checks and payments after 12/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 01/02/2026 | Journal | Gusto | | -664.70 |
| 01/02/2026 | Journal | Gusto | | -126.55 |
| 01/02/2026 | Journal | Gusto | | -12,539.87 |
| 01/02/2026 | Journal | Gusto | | -5,123.58 |

| Total | | | | -18,454.70 |
|------|------|---------|-------|-------------|